

DEFENDANT'S
EXHIBIT

CASE
NO. CR11-70RAJ

EXHIBIT
NO. 114

| | A | B | C |
|---|---|---|---|
| 1 | Name | Accessed | Modified |
| 2 | e1db71ea-4ce6-4d8d-ad66-7897e47bf86b_S-1-5-18_5.rslc | 8/1/2014 9:48:46 PM (2014-08-01 21:48:46 UTC) | 8/1/2014 9:48:46 PM (2014-08-01 21:48:46 UTC) |
| 3 | Configurations.xml | 8/1/2014 9:48:46 PM (2014-08-01 21:48:46 UTC) | 8/1/2014 9:48:46 PM (2014-08-01 21:48:46 UTC) |
| 4 | e1db71ea-4ce6-4d8d-ad66-7897e47bf86b_S-1-5-18_1.rslc | 8/1/2014 9:48:46 PM (2014-08-01 21:48:46 UTC) | 8/1/2014 9:48:46 PM (2014-08-01 21:48:46 UTC) |
| 5 | StateData | 7/14/2014 12:36:23 AM (2014-07-14 00:36:23 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| 6 | $I30 | 7/14/2014 12:36:23 AM (2014-07-14 00:36:23 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| 7 | dumpfve.sys | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| 8 | dumpfve.sys | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| 9 | storahci.sys | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 8/22/2013 12:43:31 PM (2013-08-22 12:43:31 UTC) |
| 10 | dumpfve.sys | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| 11 | bootstat.dat | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) |
| 12 | Diskdump.sys | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 8/22/2013 12:43:40 PM (2013-08-22 12:43:40 UTC) |
| 13 | Diskdump.sys | 7/14/2014 12:36:22 AM (2014-07-14 00:36:22 UTC) | 8/22/2013 12:43:40 PM (2013-08-22 12:43:40 UTC) |
| 14 | McSvHost002.log | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) |
| 15 | McSvHost | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) | 5/16/2014 1:07:26 PM (2014-05-16 13:07:26 UTC) |
| 16 | $I30 | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) | 5/16/2014 1:07:26 PM (2014-05-16 13:07:26 UTC) |
| 17 | log.ini | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) | 7/5/2014 2:24:49 AM (2014-07-05 02:24:49 UTC) |
| 18 | McSvHost000.log | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) | 7/14/2014 12:35:52 AM (2014-07-14 00:35:52 UTC) |
| 19 | pots.dll | 7/14/2014 12:35:47 AM (2014-07-14 00:35:47 UTC) | 8/22/2013 10:00:51 AM (2013-08-22 10:00:51 UTC) |
| 20 | diagperf.dll | 7/14/2014 12:35:47 AM (2014-07-14 00:35:47 UTC) | 8/22/2013 10:49:41 AM (2013-08-22 10:49:41 UTC) |
| 21 | pots.dll | 7/14/2014 12:35:47 AM (2014-07-14 00:35:47 UTC) | 8/22/2013 10:00:51 AM (2013-08-22 10:00:51 UTC) |
| 22 | diagperf.dll | 7/14/2014 12:35:47 AM (2014-07-14 00:35:47 UTC) | 8/22/2013 10:49:41 AM (2013-08-22 10:49:41 UTC) |
| 23 | Sens.dll | 7/14/2014 12:35:46 AM (2014-07-14 00:35:46 UTC) | 8/22/2013 9:53:05 AM (2013-08-22 09:53:05 UTC) |
| 24 | Sens.dll | 7/14/2014 12:35:46 AM (2014-07-14 00:35:46 UTC) | 8/22/2013 9:53:05 AM (2013-08-22 09:53:05 UTC) |
| 25 | stdole2.tlb | 7/14/2014 12:35:46 AM (2014-07-14 00:35:46 UTC) | 8/22/2013 11:44:37 AM (2013-08-22 11:44:37 UTC) |
| 26 | es.dll | 7/14/2014 12:35:46 AM (2014-07-14 00:35:46 UTC) | 8/22/2013 9:40:30 AM (2013-08-22 09:40:30 UTC) |
| 27 | es.dll | 7/14/2014 12:35:46 AM (2014-07-14 00:35:46 UTC) | 8/22/2013 9:40:30 AM (2013-08-22 09:40:30 UTC) |
| 28 | stdole2.tlb | 7/14/2014 12:35:46 AM (2014-07-14 00:35:46 UTC) | 8/22/2013 11:44:37 AM (2013-08-22 11:44:37 UTC) |
| 29 | log.ini | 7/14/2014 12:26:54 AM (2014-07-14 00:26:54 UTC) | 7/13/2014 2:05:33 PM (2014-07-13 14:05:33 UTC) |
| 30 | kernel.appcore.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:31:40 AM (2013-08-22 05:31:40 UTC) |
| 31 | kernel.appcore.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:31:40 AM (2013-08-22 05:31:40 UTC) |
| 32 | version.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:25:38 AM (2013-08-22 05:25:38 UTC) |
| 33 | ntmarta.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| 34 | cscapi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 2:52:25 AM (2013-08-22 02:52:25 UTC) |
| 35 | dbghelp.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| 36 | version.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:25:38 AM (2013-08-22 05:25:38 UTC) |
| 37 | ntmarta.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| 38 | dbghelp.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| 39 | cscapi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 2:52:25 AM (2013-08-22 02:52:25 UTC) |
| 40 | CrashReports | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| 41 | WindowsShell.Manifest | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/18/2013 3:00:46 PM (2013-06-18 15:00:46 UTC) |
| 42 | iertutil.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 8:38:34 AM (2014-05-30 08:38:34 UTC) |
| 43 | $TXF_DATA | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 8:38:34 AM (2014-05-30 08:38:34 UTC) |
| 44 | wininet.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 7:21:10 AM (2014-05-30 07:21:10 UTC) |
| 45 | $TXF_DATA | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 7:21:10 AM (2014-05-30 07:21:10 UTC) |
| 46 | WindowsShell.Manifest | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/18/2013 3:00:46 PM (2013-06-18 15:00:46 UTC) |
| 47 | userenv.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| 48 | WindowsShell.Manifest | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/18/2013 3:00:46 PM (2013-06-18 15:00:46 UTC) |
| 49 | WindowsShell.Manifest | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/18/2013 3:00:46 PM (2013-06-18 15:00:46 UTC) |
| 50 | wkscli.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:34 AM (2013-08-22 05:29:34 UTC) |
| 51 | srvcli.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:31 AM (2013-08-22 05:29:31 UTC) |

| | | |
|---|---|---|
| netutils.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| uxtheme.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:50 AM (2014-03-18 10:08:50 UTC) |
| winnsi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| WindowsShell.Manifest | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/18/2013 3:00:46 PM (2013-06-18 15:00:46 UTC) |
| iertutil.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 8:38:34 AM (2014-05-30 08:38:34 UTC) |
| $TXF_DATA | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 8:38:34 AM (2014-05-30 08:38:34 UTC) |
| wininet.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 7:21:10 AM (2014-05-30 07:21:10 UTC) |
| $TXF_DATA | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/30/2014 7:21:10 AM (2014-05-30 07:21:10 UTC) |
| userenv.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| wkscli.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:34 AM (2013-08-22 05:29:34 UTC) |
| uxtheme.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:50 AM (2014-03-18 10:08:50 UTC) |
| srvcli.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:31 AM (2013-08-22 05:29:31 UTC) |
| profapi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:17:53 AM (2013-08-22 05:17:53 UTC) |
| netutils.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| winnsi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| comctl32.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:50 AM (2014-03-18 10:08:50 UTC) |
| IPHLPAPI.DLL | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:17:53 AM (2013-08-22 05:17:53 UTC) |
| SHCore.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:50 AM (2014-03-18 10:08:50 UTC) |
| netapi32.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| msimg32.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 2:55:04 AM (2013-08-22 02:55:04 UTC) |
| msi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 3:39:45 AM (2013-08-22 03:39:45 UTC) |
| SHCore.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:50 AM (2014-03-18 10:08:50 UTC) |
| netapi32.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| msimg32.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 2:55:04 AM (2013-08-22 02:55:04 UTC) |
| msi.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 3:39:45 AM (2013-08-22 03:39:45 UTC) |
| IPHLPAPI.DLL | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:17:53 AM (2013-08-22 05:17:53 UTC) |
| goopdate.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| sechost.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:17:54 AM (2013-08-22 05:17:54 UTC) |
| combase.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| wow64.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 11:40:53 AM (2013-08-22 11:40:53 UTC) |
| sechost.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 5:17:54 AM (2013-08-22 05:17:54 UTC) |
| combase.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| wow64.dll | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 8/22/2013 11:40:53 AM (2013-08-22 11:40:53 UTC) |
| GoogleUpdateTaskMachineUA.job | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/27/2014 11:10:00 AM (2014-06-27 11:10:00 UTC) |
| GoogleUpdate.exe | 7/14/2014 12:23:54 AM (2014-07-14 00:23:54 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| lastalive0.dat | 7/14/2014 12:14:54 AM (2014-07-14 00:14:54 UTC) | 7/14/2014 12:14:54 AM (2014-07-14 00:14:54 UTC) |
| SRUtmp.log | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) | 7/13/2014 8:12:29 PM (2014-07-13 20:12:29 UTC) |
| SRU.log | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) |
| SRU.chk | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) |
| SRUDB.dat | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) | 7/14/2014 12:12:53 AM (2014-07-14 00:12:53 UTC) |
| sru | 7/14/2014 12:10:53 AM (2014-07-14 00:10:53 UTC) | 7/14/2014 12:10:53 AM (2014-07-14 00:10:53 UTC) |
| $I30 | 7/14/2014 12:10:53 AM (2014-07-14 00:10:53 UTC) | 7/14/2014 12:10:53 AM (2014-07-14 00:10:53 UTC) |
| SRU00492.log | 7/14/2014 12:10:53 AM (2014-07-14 00:10:53 UTC) | 7/14/2014 12:10:53 AM (2014-07-14 00:10:53 UTC) |
| McSvHost | 7/14/2014 12:06:52 AM (2014-07-14 00:06:52 UTC) | 5/15/2014 11:01:07 AM (2014-05-15 11:01:07 UTC) |
| $I30 | 7/14/2014 12:06:52 AM (2014-07-14 00:06:52 UTC) | 5/15/2014 11:01:07 AM (2014-05-15 11:01:07 UTC) |
| winhttp.dll | 7/13/2014 11:55:52 PM (2014-07-13 23:55:52 UTC) | 8/22/2013 9:41:49 AM (2013-08-22 09:41:49 UTC) |
| winhttp.dll | 7/13/2014 11:55:52 PM (2014-07-13 23:55:52 UTC) | 8/22/2013 9:41:49 AM (2013-08-22 09:41:49 UTC) |
| lastalive1.dat | 7/13/2014 11:49:52 PM (2014-07-13 23:49:52 UTC) | 7/13/2014 11:49:52 PM (2014-07-13 23:49:52 UTC) |
| wdi | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 5/17/2014 4:20:07 PM (2014-05-17 16:20:07 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 5/17/2014 4:20:07 PM (2014-05-17 16:20:07 UTC) |
| {9f41811a-0429-42aa-81b7-cfd4d968411f} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 12:31:24 AM (2014-06-21 00:31:24 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 12:31:24 AM (2014-06-21 00:31:24 UTC) |

| | | |
|---|---|---|
| {45bfbc49-1851-4937-a324-68694ea6b143} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 12:31:24 AM (2014-06-21 00:31:24 UTC) |
| {40dbc020-932c-4e20-9b98-760cbbb76b10} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/19/2014 4:17:01 PM (2014-06-19 16:17:01 UTC) |
| {dd3caaa2-e7e8-4024-84dd-55f3ac66e7a7} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/2/2014 3:49:10 PM (2014-07-02 15:49:10 UTC) |
| {f937e3e2-4ab1-4eec-bae5-67ecba39ab47} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/1/2014 4:23:11 PM (2014-07-01 16:23:11 UTC) |
| {d17bb81b-ba8b-4b54-b4be-e7f4c3335a62} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/1/2014 10:13:19 AM (2014-07-01 10:13:19 UTC) |
| {f886def7-7c69-4f80-aadd-3fbced3b7cc8} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/5/2014 6:26:07 PM (2014-07-05 18:26:07 UTC) |
| {e467328c-7c8c-4d53-8097-e32d84a364ea} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/8/2014 8:58:26 PM (2014-07-08 20:58:26 UTC) |
| {ffc42108-4920-4acf-a4fc-8abdcc68ada4} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| {7753b476-9d4a-4439-984b-4d104b26c4ab} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 4:45:53 PM (2014-06-21 16:45:53 UTC) |
| {c22de388-ee30-4831-be7d-ff3c168c8318} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| {944265c5-634f-4d3f-91e7-2e8c073b4a19} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 12:45:21 AM (2014-07-07 00:45:21 UTC) |
| {7d01db03-00f8-4794-a20a-a73f7cb2786a} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 12:26:54 AM (2014-07-07 00:26:54 UTC) |
| {50c80545-2995-4910-9f33-c07f62019c2c} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:55:49 PM (2014-07-06 23:55:49 UTC) |
| {ae906688-b7f0-4799-9d04-619bfe7ef1ba} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:33:48 PM (2014-07-06 23:33:48 UTC) |
| {6e3fbc5d-a20c-4ad6-a3d3-2e54ed780987} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:07:11 PM (2014-07-06 23:07:11 UTC) |
| {2fa46c63-9f9f-4751-a23d-8baf1cc30591} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/5/2014 5:37:21 PM (2014-07-05 17:37:21 UTC) |
| {5a603939-e5f7-491c-a449-ea57f17af4e0} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 12:29:37 AM (2014-06-21 00:29:37 UTC) |
| {f8956724-c8e5-418b-80de-4de09a5593fd} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/19/2014 12:16:19 PM (2014-06-19 12:16:19 UTC) |
| {86432a0b-3c7d-4ddf-a89c-172faa90485d} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/11/2014 11:31:33 PM (2014-07-11 23:31:33 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/11/2014 11:31:33 PM (2014-07-11 23:31:33 UTC) |
| {6db2f48d-0fdd-4b37-aea6-7c73b4f542c5} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/18/2014 11:28:33 AM (2014-06-18 11:28:33 UTC) |
| {67144949-5132-4859-8036-a737b43825d8} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/27/2014 11:34:15 AM (2014-06-27 11:34:15 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/27/2014 11:34:15 AM (2014-06-27 11:34:15 UTC) |
| {8588cf15-be55-48fb-b915-0fa4d8e97ac7} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/27/2014 11:34:15 AM (2014-06-27 11:34:15 UTC) |
| {965d6b3f-a595-4fae-a82d-149dcbb1d769} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/13/2014 8:45:42 PM (2014-07-13 20:45:42 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/13/2014 8:45:42 PM (2014-07-13 20:45:42 UTC) |
| {88140fb3-dd62-4b40-899f-95e8c4c40201} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/3/2014 3:54:20 PM (2014-07-03 15:54:20 UTC) |
| {6c71640f-ebe7-4c17-83e9-cd87ce9c3a7c} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/3/2014 10:31:03 AM (2014-07-03 10:31:03 UTC) |
| {3883c57c-2e19-4c03-bfd8-6f44ab2d6e2a} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/2/2014 10:19:47 AM (2014-07-02 10:19:47 UTC) |
| {ae8cf33c-e70e-466f-8937-49fa68586f6c} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/1/2014 7:46:48 AM (2014-07-01 07:46:48 UTC) |
| {c003715c-aa0a-421c-b99c-2fedbde25601} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/30/2014 3:38:04 PM (2014-06-30 15:38:04 UTC) |
| {6e6ff718-1a61-4660-b2df-e0484726deaf} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/30/2014 2:15:31 PM (2014-06-30 14:15:31 UTC) |
| {4cb8f2fb-8b78-4b0c-9bca-effd5be9df94} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/30/2014 9:45:36 AM (2014-06-30 09:45:36 UTC) |
| {9712b692-3ef5-452f-893b-dd7422ef3066} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/4/2014 4:07:24 PM (2014-07-04 16:07:24 UTC) |
| {5e552537-a68d-4481-a78d-333104626df3} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/13/2014 8:45:42 PM (2014-07-13 20:45:42 UTC) |
| {b11c7978-a6b6-4297-aa5f-db73dc4cdc40} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/4/2014 9:48:35 AM (2014-07-04 09:48:36 UTC) |
| {17c8e28c-38dc-4691-85fa-36a987c659e8} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/9/2014 4:39:29 PM (2014-07-09 16:39:29 UTC) |
| {0187c8f0-00b5-4216-9c07-05f943a4f915} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| {ccf3dab2-e54d-4101-8b66-6330f3969852} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) |
| {384d9a88-d859-4e1e-a8bf-91a83ab0e8c3} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 4:50:10 AM (2014-07-07 04:50:10 UTC) |
| {7adcff46-3ebb-4f20-99ff-3f1295aa5c83} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 1:30:29 AM (2014-07-07 01:30:29 UTC) |
| {c0d039a0-de6a-4e7a-b976-ed289e80ae4f} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 1:26:05 AM (2014-07-07 01:26:05 UTC) |
| {bf1d3652-afa0-472c-8a81-86ef2f8aad9d} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 12:46:00 AM (2014-07-07 00:46:00 UTC) |
| {04a690c9-27d7-47c0-b68c-df6d5ff17828} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:32:18 PM (2014-07-06 23:32:18 UTC) |
| {8791e234-dfab-44f8-a94e-9a7ec060b5df} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 3:16:36 AM (2014-07-06 03:16:36 UTC) |
| {1182ca4c-314f-44e7-b9d2-5df6ebcef282} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 3:05:15 AM (2014-07-06 03:05:15 UTC) |
| {3d20ff35-8453-47e6-81e7-a0bff4ab6dc4} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/8/2014 1:31:31 PM (2014-07-08 13:31:31 UTC) |
| {533a67eb-9fb5-473d-b884-958cf4b9c4a3} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| $I30 | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| {61ea17be-8343-45d4-9db3-bf51745d9c82} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 4:45:53 PM (2014-06-21 16:45:53 UTC) |
| {f225afe2-148a-45a0-af8c-bbe7b9769745} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |

| | | |
|---|---|---|
| {016ce938-74cc-493c-a7e4-fecebc05ee70} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 12:45:21 AM (2014-07-07 00:45:21 UTC) |
| {47661ba5-09da-46d1-86ab-f059deddc4c9} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/7/2014 12:26:54 AM (2014-07-07 00:26:54 UTC) |
| {0ed75b8a-354c-4f77-9e84-09399640b3fd} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:55:49 PM (2014-07-06 23:55:49 UTC) |
| {2fdbaf2a-9210-4ab5-909a-8eb66a3fced1} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:33:48 PM (2014-07-06 23:33:48 UTC) |
| {01bc8c62-e04d-4217-8d0f-e80e0d9130e0} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/6/2014 11:07:11 PM (2014-07-06 23:07:11 UTC) |
| {8c3643e9-2514-44ba-a7fd-df3e05a030be} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 7/5/2014 5:37:21 PM (2014-07-05 17:37:21 UTC) |
| {fd2c8472-b649-4fd8-8075-80104697e3ce} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/19/2014 12:16:19 PM (2014-06-19 12:16:19 UTC) |
| {cf12e10b-606d-45b9-b867-93aed5ac7e26} | 7/13/2014 11:35:51 PM (2014-07-13 23:35:51 UTC) | 6/21/2014 12:29:37 AM (2014-06-21 00:29:37 UTC) |
| WindowsUpdate.log | 7/13/2014 11:18:51 PM (2014-07-13 23:18:51 UTC) | 7/13/2014 11:18:51 PM (2014-07-13 23:18:51 UTC) |
| edb.log | 7/13/2014 11:18:21 PM (2014-07-13 23:18:21 UTC) | 7/13/2014 11:18:21 PM (2014-07-13 23:18:21 UTC) |
| edb.chk | 7/13/2014 11:18:21 PM (2014-07-13 23:18:21 UTC) | 7/13/2014 11:18:21 PM (2014-07-13 23:18:21 UTC) |
| DataStore.edb | 7/13/2014 11:18:21 PM (2014-07-13 23:18:21 UTC) | 7/13/2014 11:18:21 PM (2014-07-13 23:18:21 UTC) |
| 273ac5b3-89f4-4f2f-afcd-46570e0beea7 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| Scheduled Start | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| 000000000005CF5 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| 98fea52e-8b24-45d8-a0ae-a52af365b605 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) |
| Scheduled Start With Network | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| 000000000005CF4 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| ReportingEvents.log | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| d1e6aa93-ef2d-4362-bf05-098334b5ec27 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 5/15/2014 9:03:36 PM (2014-05-15 21:03:36 UTC) |
| AUSessionConnect | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| 000000000005CF3 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| cc0ad55a-dfcd-4a5a-92da-cf1c841e295b | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 6/26/2014 3:14:52 PM (2014-06-26 15:14:52 UTC) |
| AUScheduledInstall | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| 000000000005CF2 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) |
| Windows | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 5/17/2014 7:49:57 AM (2014-05-17 07:49:57 UTC) |
| $I30 | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 5/17/2014 7:49:57 AM (2014-05-17 07:49:57 UTC) |
| $TXF_DATA | 7/13/2014 11:18:20 PM (2014-07-13 23:18:20 UTC) | 5/17/2014 7:49:57 AM (2014-05-17 07:49:57 UTC) |
| SPPSVC.EXE-6025096A.pf | 7/13/2014 11:08:50 PM (2014-07-13 23:08:50 UTC) | 7/13/2014 11:08:50 PM (2014-07-13 23:08:50 UTC) |
| 8b6f734b-452c-40e4-88dc-346eb19a28f0 | 7/13/2014 11:08:50 PM (2014-07-13 23:08:50 UTC) | 5/16/2014 4:35:13 AM (2014-05-16 04:35:13 UTC) |
| SvcRestartTask | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) |
| $TXF_DATA | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) |
| 000000000005CF1 | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) |
| $TXF_DATA | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) |
| SoftwareProtectionPlatform | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 3:37:26 PM (2013-08-22 15:37:26 UTC) |
| $I30 | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 3:37:26 PM (2013-08-22 15:37:26 UTC) |
| $TXF_DATA | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 3:37:26 PM (2013-08-22 15:37:26 UTC) |
| taskschd.dll | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 12:42:49 PM (2013-08-22 12:42:49 UTC) |
| clbcatq.dll | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 12:35:41 PM (2013-08-22 12:35:41 UTC) |
| taskschd.dll | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 12:42:49 PM (2013-08-22 12:42:49 UTC) |
| clbcatq.dll | 7/13/2014 11:08:49 PM (2014-07-13 23:08:49 UTC) | 8/22/2013 12:35:41 PM (2013-08-22 12:35:41 UTC) |
| 2 | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) |
| $I30 | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) |
| data.dat | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) |

| | | |
|---|---|---|
| wwapi.dll | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) | 8/22/2013 12:43:04 PM (2013-08-22 12:43:04 UTC) |
| wwapi.dll | 7/13/2014 11:07:49 PM (2014-07-13 23:07:49 UTC) | 8/22/2013 12:43:04 PM (2013-08-22 12:43:04 UTC) |
| Download | 7/13/2014 11:07:19 PM (2014-07-13 23:07:19 UTC) | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) |
| $I30 | 7/13/2014 11:07:19 PM (2014-07-13 23:07:19 UTC) | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) |
| advpack.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 11:08:02 AM (2013-08-22 11:08:02 UTC) |
| advpack.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 11:08:02 AM (2013-08-22 11:08:02 UTC) |
| sppobjs.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppobjs.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| cache.dat | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 6/27/2014 1:02:29 PM (2014-06-27 13:02:29 UTC) |
| sppobjs-spp-plugin-manifest-signed.xrm-ms | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppobjs-spp-plugin-manifest-signed.xrm-ms | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppwinob-spp-plugin-manifest-signed.xrm-ms | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppwinob.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppwinob.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppwinob-spp-plugin-manifest-signed.xrm-ms | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| gdi32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 4/30/2014 11:16:57 AM (2014-04-30 11:16:57 UTC) |
| $TXF_DATA | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 4/30/2014 11:16:57 AM (2014-04-30 11:16:57 UTC) |
| ole32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| xmllite.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:39:23 PM (2013-08-22 12:39:23 UTC) |
| webservices.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| user32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| oleaut32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| msasn1.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:41:42 PM (2013-08-22 12:41:42 UTC) |
| gdi32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 4/30/2014 11:16:57 AM (2014-04-30 11:16:57 UTC) |
| $TXF_DATA | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 4/30/2014 11:16:57 AM (2014-04-30 11:16:57 UTC) |
| ole32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| xmllite.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:39:23 PM (2013-08-22 12:39:23 UTC) |
| webservices.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| user32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| oleaut32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| msasn1.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:41:42 PM (2013-08-22 12:41:42 UTC) |
| kernel32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| KernelBase.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 5/15/2014 8:56:34 PM (2014-05-15 20:56:34 UTC) |
| rpcrt4.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| msvcrt.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| cryptxml.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| crypt32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| advapi32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:09:13 AM (2014-03-18 10:09:13 UTC) |
| kernel32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| KernelBase.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 5/15/2014 8:56:34 PM (2014-05-15 20:56:34 UTC) |
| rpcrt4.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| msvcrt.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| cryptxml.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| crypt32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| advapi32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:09:13 AM (2014-03-18 10:09:13 UTC) |
| Windows | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 6/27/2014 12:45:55 PM (2014-06-27 12:45:55 UTC) |
| $I30 | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 6/27/2014 12:45:55 PM (2014-06-27 12:45:55 UTC) |
| $TXF_DATA | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 6/27/2014 12:45:55 PM (2014-06-27 12:45:55 UTC) |
| sppsvc.exe | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppc.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppsvc.exe | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| sppc.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |

| | | |
|---|---|---|
| ServiceProfiles | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 2:45:16 PM (2013-08-22 14:45:16 UTC) |
| slc.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| slc.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| wmipcima.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 11:18:22 AM (2013-08-22 11:18:22 UTC) |
| wmipcima.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 11:18:22 AM (2013-08-22 11:18:22 UTC) |
| schedcli.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 10:02:25 AM (2013-08-22 10:02:25 UTC) |
| dsrole.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:41:38 PM (2013-08-22 12:41:38 UTC) |
| browcli.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 10:02:09 AM (2013-08-22 10:02:09 UTC) |
| schedcli.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 10:02:25 AM (2013-08-22 10:02:25 UTC) |
| dsrole.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 12:41:38 PM (2013-08-22 12:41:38 UTC) |
| browcli.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 10:02:09 AM (2013-08-22 10:02:09 UTC) |
| security.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 11:43:13 AM (2013-08-22 11:43:13 UTC) |
| secur32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 10:05:44 AM (2013-08-22 10:05:44 UTC) |
| security.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 11:43:13 AM (2013-08-22 11:43:13 UTC) |
| secur32.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 10:05:44 AM (2013-08-22 10:05:44 UTC) |
| wbemprox.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 9:51:14 AM (2013-08-22 09:51:14 UTC) |
| wbemprox.dll | 7/13/2014 11:07:18 PM (2014-07-13 23:07:18 UTC) | 8/22/2013 9:51:14 AM (2013-08-22 09:51:14 UTC) |
| PostRebootEventCache.V2 | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 6/18/2014 11:26:53 AM (2014-06-18 11:26:53 UTC) |
| $I30 | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 6/18/2014 11:26:53 AM (2014-06-18 11:26:53 UTC) |
| AUFirmwareInstall | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:55:08 PM (2014-05-15 20:55:08 UTC) |
| WindowsUpdate | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 3:37:19 PM (2013-08-22 15:37:19 UTC) |
| $I30 | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 3:37:19 PM (2013-08-22 15:37:19 UTC) |
| $TXF_DATA | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 3:37:19 PM (2013-08-22 15:37:19 UTC) |
| DataStore | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 9:03:57 PM (2014-05-15 21:03:57 UTC) |
| Logs | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 7/4/2014 9:19:42 PM (2014-07-04 21:19:42 UTC) |
| $I30 | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 7/4/2014 9:19:42 PM (2014-07-04 21:19:42 UTC) |
| wups2.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 11:31:06 AM (2013-08-22 11:31:06 UTC) |
| wups.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| wups2.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 11:31:06 AM (2013-08-22 11:31:06 UTC) |
| wups2.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 11:31:06 AM (2013-08-22 11:31:06 UTC) |
| wups.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| wups2.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 11:31:06 AM (2013-08-22 11:31:06 UTC) |
| wuaueng.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| winspool.drv | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wmsgapi.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:03:23 AM (2013-08-22 10:03:23 UTC) |
| version.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 12:41:07 PM (2013-08-22 12:41:07 UTC) |
| esent.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:11:18 AM (2013-08-22 10:11:18 UTC) |
| mspatcha.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:03:00 AM (2013-08-22 10:03:00 UTC) |
| cabinet.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 12:45:58 PM (2013-08-22 12:45:58 UTC) |
| wuaueng.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| winspool.drv | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wmsgapi.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:03:23 AM (2013-08-22 10:03:23 UTC) |
| version.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 12:41:07 PM (2013-08-22 12:41:07 UTC) |
| mspatcha.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:03:00 AM (2013-08-22 10:03:00 UTC) |
| esent.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:11:18 AM (2013-08-22 10:11:18 UTC) |
| cabinet.dll | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 12:45:58 PM (2013-08-22 12:45:58 UTC) |
| conhost.exe | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| conhost.exe | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| sc.exe | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:03:11 AM (2013-08-22 10:03:11 UTC) |
| sc.exe | 7/13/2014 11:07:17 PM (2014-07-13 23:07:17 UTC) | 8/22/2013 10:03:11 AM (2013-08-22 10:03:11 UTC) |
| ECOCALC.EXE-4C132FAF.pf | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) |
| profapi.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |

| | | |
|---|---|---|
| sspicli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| sspicli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| profapi.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| EcoCalc.exe.log | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) |
| f8f1206fa708fa162af952847bad16a0_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/15/2014 10:59:17 AM (2014-05-15 10:59:17 UTC) |
| DWrite.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 4/30/2014 4:43:27 AM (2014-04-30 04:43:27 UTC) |
| $TXF_DATA | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 4/30/2014 4:43:27 AM (2014-04-30 04:43:27 UTC) |
| GdiPlus.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| comctl32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:39 AM (2014-03-18 10:08:39 UTC) |
| comctl32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:36:20 AM (2013-08-22 11:36:20 UTC) |
| comctl32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:36:20 AM (2013-08-22 11:36:20 UTC) |
| DWrite.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 4/30/2014 4:43:27 AM (2014-04-30 04:43:27 UTC) |
| $TXF_DATA | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 4/30/2014 4:43:27 AM (2014-04-30 04:43:27 UTC) |
| comctl32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:36:20 AM (2013-08-22 11:36:20 UTC) |
| System.Windows.Forms.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/10/2013 12:55:48 AM (2013-08-10 00:55:48 UTC) |
| wkscli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:47 PM (2013-08-22 12:41:47 UTC) |
| uxtheme.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| powrprof.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| wtsapi32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:34:13 PM (2013-08-22 12:34:13 UTC) |
| srvcli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:47 PM (2013-08-22 12:41:47 UTC) |
| logoncli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 10:02:45 AM (2013-08-22 10:02:45 UTC) |
| netutils.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:44 PM (2013-08-22 12:41:44 UTC) |
| netapi32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:42 PM (2013-08-22 12:41:42 UTC) |
| samcli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 10:03:21 AM (2013-08-22 10:03:21 UTC) |
| adsldpc.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:31:20 AM (2013-08-22 11:31:20 UTC) |
| activeds.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 9:13:49 AM (2013-08-22 09:13:49 UTC) |
| wtsapi32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:34:13 PM (2013-08-22 12:34:13 UTC) |
| wkscli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:47 PM (2013-08-22 12:41:47 UTC) |
| uxtheme.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| srvcli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:47 PM (2013-08-22 12:41:47 UTC) |
| samcli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 10:03:21 AM (2013-08-22 10:03:21 UTC) |
| powrprof.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| netutils.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:44 PM (2013-08-22 12:41:44 UTC) |
| netapi32.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:42 PM (2013-08-22 12:41:42 UTC) |
| logoncli.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 10:02:45 AM (2013-08-22 10:02:45 UTC) |
| adsldpc.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:31:20 AM (2013-08-22 11:31:20 UTC) |
| activeds.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 9:13:49 AM (2013-08-22 09:13:49 UTC) |
| FAIEExtension.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/8/2013 5:15:24 PM (2013-05-08 17:15:24 UTC) |
| FAConsifDLL.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/8/2013 5:14:56 PM (2013-05-08 17:14:56 UTC) |
| System.Windows.Forms.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/10/2013 12:55:48 AM (2013-08-10 00:55:48 UTC) |
| System.Windows.Forms.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/10/2013 12:55:48 AM (2013-08-10 00:55:48 UTC) |
| UPPMX.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/8/2013 5:01:58 PM (2013-05-08 17:01:58 UTC) |
| clrjit.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| rsaenh.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:46 PM (2013-08-22 12:41:46 UTC) |
| kernel.appcore.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:45:58 PM (2013-08-22 12:45:58 UTC) |
| cryptsp.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| cryptbase.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| bcryptprimitives.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| bcrypt.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| rsaenh.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:46 PM (2013-08-22 12:41:46 UTC) |
| kernel.appcore.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:45:58 PM (2013-08-22 12:45:58 UTC) |
| cryptsp.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |

| | | |
|---|---|---|
| cryptbase.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| bcryptprimitives.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| bcrypt.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| clrjit.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| System.Windows.Forms | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:10:37 AM (2014-05-16 06:10:37 UTC) |
| System.Windows.Forms.ni.dll.aux | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:08:57 AM (2014-05-16 06:08:57 UTC) |
| System.Windows.Forms.ni.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:08:57 AM (2014-05-16 06:08:57 UTC) |
| System.Drawing | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:10:37 AM (2014-05-16 06:10:37 UTC) |
| System.Drawing.ni.dll.aux | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:08:13 AM (2014-05-16 06:08:13 UTC) |
| System.Drawing.ni.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:08:13 AM (2014-05-16 06:08:13 UTC) |
| System | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:07:07 AM (2014-05-16 06:07:07 UTC) |
| System.ni.dll.aux | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:07:07 AM (2014-05-16 06:07:07 UTC) |
| System.ni.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/16/2014 6:07:07 AM (2014-05-16 06:07:07 UTC) |
| FAsvif.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/8/2013 5:01:14 PM (2013-05-08 17:01:14 UTC) |
| mscorlib.ni.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| mscorlib.ni.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| machine.config | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 3:34:53 PM (2013-08-22 15:34:53 UTC) |
| mscorlib | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:33:23 AM (2014-03-18 10:33:23 UTC) |
| mscorlib.ni.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| mscorlib.ni.dll.aux | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:33:23 AM (2014-03-18 10:33:23 UTC) |
| msvcr120_clr0400.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/10/2013 12:42:57 AM (2013-08-10 00:42:57 UTC) |
| mscoreei.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| clr.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| combase.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| msvcr120_clr0400.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/10/2013 12:42:57 AM (2013-08-10 00:42:57 UTC) |
| combase.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| Framework64 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/15/2014 8:52:12 PM (2014-05-15 20:52:12 UTC) |
| $I30 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/15/2014 8:52:12 PM (2014-05-15 20:52:12 UTC) |
| $TXF_DATA | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/15/2014 8:52:12 PM (2014-05-15 20:52:12 UTC) |
| v4.0.30319 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/23/2014 12:46:55 AM (2014-05-23 00:46:55 UTC) |
| $I30 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/23/2014 12:46:55 AM (2014-05-23 00:46:55 UTC) |
| $TXF_DATA | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/23/2014 12:46:55 AM (2014-05-23 00:46:55 UTC) |
| mscoreei.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| clr.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 3/18/2014 10:09:01 AM (2014-03-18 10:09:01 UTC) |
| mscoree.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:04:01 AM (2013-08-22 11:04:01 UTC) |
| sechost.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| sechost.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| mscoree.dll | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 11:04:01 AM (2013-08-22 11:04:01 UTC) |
| [root] | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/27/2014 12:45:55 PM (2014-06-27 12:45:55 UTC) |
| $I30 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/27/2014 12:45:55 PM (2014-06-27 12:45:55 UTC) |
| $TXF_DATA | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/27/2014 12:45:55 PM (2014-06-27 12:45:55 UTC) |
| Program Files (x86) | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/22/2014 5:17:19 PM (2014-06-22 17:17:19 UTC) |
| $I30 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/22/2014 5:17:19 PM (2014-06-22 17:17:19 UTC) |
| $TXF_DATA | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/22/2014 5:17:19 PM (2014-06-22 17:17:19 UTC) |
| desktop.ini | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| Sensible Vision | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/17/2013 7:10:28 PM (2013-06-17 19:10:28 UTC) |
| Fast Access | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/27/2014 12:45:58 PM (2014-06-27 12:45:58 UTC) |
| $I30 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/27/2014 12:45:58 PM (2014-06-27 12:45:58 UTC) |
| 7B8944BA8AD0EFDF0E01A43EF62BECD0_1BBA9A4F8F3FF46D09218 6D370E28FD4 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 7/4/2014 2:08:34 PM (2014-07-04 14:08:34 UTC) |
| 7D266D9E1E69FA1EEFB9699B009B34C8_0A9BFDD75B598C2110CBF610C078E6E6 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 7/4/2014 1:28:56 PM (2014-07-04 13:28:56 UTC) |
| MetaData | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/14/2014 6:50:46 AM (2014-06-14 06:50:46 UTC) |
| $I30 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 6/14/2014 6:50:46 AM (2014-06-14 06:50:46 UTC) |

| | | |
|---|---|---|
| 7B8944BA8AD0EFDF0E01A43EF62BECD0_1BBA9A4F8F3FF46D032186D370E28FD4 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 7/4/2014 2:08:34 PM (2014-07-04 14:08:34 UTC) |
| 7D266D9E1E69FA1EEFB9699B009B34C8_0A9BFDD75B598C2110CBF610C078E6E6 | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 7/4/2014 1:28:56 PM (2014-07-04 13:28:56 UTC) |
| EcoCalc.exe | 7/13/2014 10:11:15 PM (2014-07-13 22:11:15 UTC) | 5/8/2013 5:02:08 PM (2013-05-08 17:02:08 UTC) |
| sleepstudy-trace-2014-07-14-00-45-12.etl | 7/13/2014 8:45:12 PM (2014-07-13 20:45:12 UTC) | 7/13/2014 8:45:12 PM (2014-07-13 20:45:12 UTC) |
| WdiContextLog.etl.002 | 7/13/2014 8:45:12 PM (2014-07-13 20:45:12 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/13/2014 8:45:12 PM (2014-07-13 20:45:12 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| dynreservedpri.db | 7/13/2014 8:07:58 PM (2014-07-13 20:07:58 UTC) | 7/3/2014 9:15:00 PM (2014-07-03 21:15:00 UTC) |
| systemsf.ebd | 7/13/2014 8:07:58 PM (2014-07-13 20:07:58 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| systemsf.ebd | 7/13/2014 8:07:58 PM (2014-07-13 20:07:58 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| EMSystemWideDataStore_00.PTF | 7/13/2014 2:34:35 PM (2014-07-13 14:34:35 UTC) | 7/13/2014 2:34:35 PM (2014-07-13 14:34:35 UTC) |
| McSvHost001.log | 7/13/2014 2:02:33 PM (2014-07-13 14:02:33 UTC) | 7/13/2014 2:02:33 PM (2014-07-13 14:02:33 UTC) |
| ntshrui.dll | 7/13/2014 12:31:17 PM (2014-07-13 12:31:17 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| ntshrui.dll | 7/13/2014 12:31:17 PM (2014-07-13 12:31:17 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| avicap32.dll | 7/13/2014 12:31:16 PM (2014-07-13 12:31:16 UTC) | 8/22/2013 11:26:07 AM (2013-08-22 11:26:07 UTC) |
| System32 | 7/13/2014 12:31:16 PM (2014-07-13 12:31:16 UTC) | 6/27/2014 12:52:13 PM (2014-06-27 12:52:13 UTC) |
| $I30 | 7/13/2014 12:31:16 PM (2014-07-13 12:31:16 UTC) | 6/27/2014 12:52:13 PM (2014-06-27 12:52:13 UTC) |
| $TXF_DATA | 7/13/2014 12:31:16 PM (2014-07-13 12:31:16 UTC) | 6/27/2014 12:52:13 PM (2014-06-27 12:52:13 UTC) |
| avicap32.dll | 7/13/2014 12:31:16 PM (2014-07-13 12:31:16 UTC) | 8/22/2013 11:26:07 AM (2013-08-22 11:26:07 UTC) |
| FAService.exe | 7/13/2014 12:31:16 PM (2014-07-13 12:31:16 UTC) | 5/8/2013 5:15:06 PM (2013-05-08 17:15:06 UTC) |
| wpnsruprov.dll | 7/13/2014 10:09:04 AM (2014-07-13 10:09:04 UTC) | 8/22/2013 9:53:32 AM (2013-08-22 09:53:32 UTC) |
| wpnsruprov.dll | 7/13/2014 10:09:04 AM (2014-07-13 10:09:04 UTC) | 8/22/2013 9:53:32 AM (2013-08-22 09:53:32 UTC) |
| bitsperf.dll | 7/13/2014 8:39:21 AM (2014-07-13 08:39:21 UTC) | 8/22/2013 10:03:10 AM (2013-08-22 10:03:10 UTC) |
| bitsperf.dll | 7/13/2014 8:39:21 AM (2014-07-13 08:39:21 UTC) | 8/22/2013 10:03:10 AM (2013-08-22 10:03:10 UTC) |
| sysntfy.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 8/22/2013 10:02:50 AM (2013-08-22 10:02:50 UTC) |
| sysntfy.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 8/22/2013 10:02:50 AM (2013-08-22 10:02:50 UTC) |
| browser.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 8/22/2013 10:00:58 AM (2013-08-22 10:00:58 UTC) |
| browser.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 8/22/2013 10:00:58 AM (2013-08-22 10:00:58 UTC) |
| McSvHost | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 5/17/2014 6:37:36 PM (2014-05-17 18:37:36 UTC) |
| $I30 | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 5/17/2014 6:37:36 PM (2014-05-17 18:37:36 UTC) |
| McSvHost000.log | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) |
| log.ini | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) |
| msxml6.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| msxml6.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| msc | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) |
| $I30 | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) |
| mcsubmgr.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 4/28/2014 9:19:30 AM (2014-04-28 09:19:30 UTC) |
| mccoreps.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/30/2013 9:26:56 AM (2013-07-30 09:26:56 UTC) |
| 12,8,958,0 | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 5/23/2014 4:58:55 PM (2014-05-23 16:58:55 UTC) |
| Temp | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) |
| $I30 | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) |
| MPF | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) |
| mpf.dat | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) |
| mpf.dat.TMP | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) |
| MpfEvt.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 3/24/2014 10:51:20 PM (2014-03-24 22:51:20 UTC) |
| McEvtBrk.dll | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 7/30/2013 9:26:42 AM (2013-07-30 09:26:42 UTC) |
| mpf | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 6/4/2014 12:28:39 PM (2014-06-04 12:28:39 UTC) |
| $I30 | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 6/4/2014 12:28:39 PM (2014-06-04 12:28:39 UTC) |
| core | 7/13/2014 8:38:49 AM (2014-07-13 08:38:49 UTC) | 5/15/2014 11:01:44 AM (2014-05-15 11:01:44 UTC) |
| goopdateres_ru.dll | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| oleaut32.dll | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| SysWOW64 | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| $I30 | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |

| | | |
|---|---|---|
| $TXF_DATA | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| oleaut32.dll | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| Google | 7/13/2014 8:18:48 AM (2014-07-13 08:18:48 UTC) | 6/22/2014 5:17:11 PM (2014-06-22 17:17:11 UTC) |
| ntdll.dll | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| ntdll.dll | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| Update | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/22/2014 5:05:30 PM (2014-06-22 17:05:30 UTC) |
| Windows Journal.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:50:24 AM (2013-08-22 06:50:24 UTC) |
| Character Map.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:25 AM (2013-08-22 06:57:25 UTC) |
| Đ-Đ»ĐµĐ¾ĐµĐ½Ñ‚Ñ‹ Đ¯Đ½Đ´ĐµĐºÑĐ° | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/17/2014 12:31:04 PM (2014-05-17 12:31:04 UTC) |
| Đ¦Ñ‚Ñ€Đ°Đ½Đ¸Ñ†Đ° Đ-Đ»ĐµĐ¾ĐµĐ½Ñ‚Đ¾Đ² Đ¯Đ½Đ´ĐµĐºÑĐ° Đ´Đ»Ñ Internet Explorer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/17/2014 12:31:04 PM (2014-05-17 12:31:04 UTC) |
| Đ¦Ñ€ĐµĐ´ÑÑ‚Đ²Đ° Office 2013 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Đ¯Đ·Ñ‹ĐºĐ¾Đ²Ñ‹Đµ Đ¿Đ°Ñ€Đ°Đ¼ĐµÑ‚Ñ€Ñ‹ Office 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Đ¦ĐµĐ½Ñ‚Ñ€ Đ¾Ñ‚Đ¿Ñ€Đ°Đ²ĐºĐ¸ Office 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Tablet PC | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 9:39:32 AM (2014-03-18 09:39:32 UTC) |
| Windows Journal.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:50:24 AM (2013-08-22 06:50:24 UTC) |
| System Tools | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 3:36:48 PM (2013-08-22 15:36:48 UTC) |
| Character Map.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:25 AM (2013-08-22 06:57:25 UTC) |
| Intel(R) WiDi | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Intel(R) WiDi.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:19:09 PM (2013-06-17 19:19:09 UTC) |
| Default Programs.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:46 AM (2013-08-22 06:47:46 UTC) |
| Windows Easy Transfer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:53:22 AM (2013-08-22 06:53:22 UTC) |
| Task Manager.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:37 AM (2013-08-22 06:52:37 UTC) |
| Đ¯Đ½Đ´ĐµĐºÑ | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/17/2014 12:31:04 PM (2014-05-17 12:31:04 UTC) |
| Tablet PC | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 9:39:32 AM (2014-03-18 09:39:32 UTC) |
| System Tools | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:29:46 AM (2014-03-18 10:29:46 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:29:46 AM (2014-03-18 10:29:46 UTC) |
| Windows PowerShell.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| Task Manager.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:37 AM (2013-08-22 06:52:37 UTC) |
| Windows Easy Transfer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:53:22 AM (2013-08-22 06:53:22 UTC) |
| Default Programs.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:46 AM (2013-08-22 06:47:46 UTC) |
| StartUp | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| McAfee Parental Controls.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 11:01:48 AM (2014-05-15 11:01:48 UTC) |
| WinRAR | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| What is new in the latest version.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:40:38 AM (2014-05-15 09:40:38 UTC) |
| Console RAR manual.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:40:38 AM (2014-05-15 09:40:38 UTC) |
| WinRAR help.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:40:38 AM (2014-05-15 09:40:38 UTC) |
| WinRAR.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:40:38 AM (2014-05-15 09:40:38 UTC) |
| VAIO Care | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| VAIO Care (Desktop).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:16:16 PM (2013-06-17 19:16:16 UTC) |
| Tuukle Chat | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Đ"ĐµĐ¸Đ½ÑÑ‚Đ°Đ»Đ»Đ¸Ñ€Đ¾Đ²Đ°Ñ‚ÑŒ Tuukle Chat.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 10:10:38 AM (2014-05-15 10:10:38 UTC) |
| Tuukle Chat.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 10:10:19 AM (2014-05-15 10:10:19 UTC) |
| Psi+ | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Website.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:51:30 AM (2014-05-15 09:51:30 UTC) |
| Uninstall.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:51:51 AM (2014-05-15 09:51:51 UTC) |
| Changelog.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:51:30 AM (2014-05-15 09:51:30 UTC) |
| Psi+ Portable.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:51:30 AM (2014-05-15 09:51:30 UTC) |
| Psi+.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:51:30 AM (2014-05-15 09:51:30 UTC) |
| PlayMemories Home | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |

| | | |
|---|---|---|
| Đ¡Đ¿Ñ€Đ°Đ²ĐºĐ° PlayMemories Home.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:05:24 PM (2013-06-17 19:05:24 UTC) |
| Đ˜Đ½ÑÑ‚Ñ€ÑƒĐ¼ĐµĐ½Ñ‚, Đ¸Đ½Đ¸Ñ†Đ¸Đ°Đ»Đ¸Đ·Đ°Ñ†Đ¸Đ¸ Đ¼Đ°ÑÑ‚Ñ€Đ¾ĐµĐº PlayMemories Home.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:05:24 PM (2013-06-17 19:05:24 UTC) |
| PlayMemories Home.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:05:24 PM (2013-06-17 19:05:24 UTC) |
| OneClick Internet | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Đ£Đ´Đ°Đ»Đ¸Ñ‚ÑŒ OneClick Internet.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:16:57 PM (2013-06-17 19:16:57 UTC) |
| OneClick Internet.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:11:47 PM (2013-06-17 19:11:47 UTC) |
| NXPProximityInstaller | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Uninstall NXPProximityInstaller.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/16/2014 4:35:58 AM (2014-05-16 04:35:58 UTC) |
| MultiBit | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Uninstall MultiBit 0.5.18.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 12:26:31 PM (2014-05-15 12:26:31 UTC) |
| ODBC Data Sources (32-bit).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/21/2013 11:56:13 PM (2013-08-21 23:56:13 UTC) |
| Task Scheduler.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:24 AM (2013-08-22 06:55:24 UTC) |
| Windows Firewall with Advanced Security.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:04 AM (2013-08-22 06:45:04 UTC) |
| services.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:57 AM (2013-08-22 06:54:57 UTC) |
| Security Configuration Management.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:58 AM (2013-08-22 06:54:58 UTC) |
| Windows PowerShell ISE (x86).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:56 AM (2013-08-22 06:55:56 UTC) |
| Windows PowerShell ISE.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:56 AM (2013-08-22 06:55:56 UTC) |
| Resource Monitor.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:38 AM (2013-08-22 06:52:38 UTC) |
| Performance Monitor.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:38 AM (2013-08-22 06:52:38 UTC) |
| Print Management.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:44:38 AM (2013-08-22 06:44:38 UTC) |
| System Information.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:53:29 AM (2013-08-22 06:53:29 UTC) |
| System Configuration.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:53:28 AM (2013-08-22 06:53:28 UTC) |
| Memory Diagnostics Tool.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:48 AM (2013-08-22 06:52:48 UTC) |
| ODBC Data Sources (64-bit).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:59:32 AM (2013-08-22 06:59:32 UTC) |
| iSCSI Initiator.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:46 AM (2013-08-22 06:57:46 UTC) |
| dfrgui.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:01 AM (2013-08-22 06:47:01 UTC) |
| Disk Cleanup.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:10 AM (2013-08-22 06:57:10 UTC) |
| Event Viewer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:24 AM (2013-08-22 06:55:24 UTC) |
| Google Chrome | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/22/2014 5:17:18 PM (2014-06-22 17:17:18 UTC) |
| Google Chrome.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/27/2014 12:48:02 PM (2014-06-27 12:48:02 UTC) |
| Microsoft Office 2013 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| ĐžÑ‚Đ¿Ñ€Đ°Đ²Đ¸Ñ‚ÑŒ Đ² OneNote 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Word 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Publisher 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| PowerPoint 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Outlook 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| OneNote 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Excel 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Access 2013.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/19/2014 12:22:49 PM (2014-05-19 12:22:49 UTC) |
| Maintenance | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 3:36:33 PM (2013-08-22 15:36:33 UTC) |
| Administrative Tools | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:29:46 AM (2014-03-18 10:29:46 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:29:46 AM (2014-03-18 10:29:46 UTC) |
| Windows PowerShell ISE (x86).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:56 AM (2013-08-22 06:55:56 UTC) |
| Windows PowerShell ISE.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:56 AM (2013-08-22 06:55:56 UTC) |
| Windows PowerShell (x86).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| Windows Firewall with Advanced Security.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:04 AM (2013-08-22 06:45:04 UTC) |
| Task Scheduler.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:24 AM (2013-08-22 06:55:24 UTC) |
| System Information.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:53:29 AM (2013-08-22 06:53:29 UTC) |
| System Configuration.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:53:28 AM (2013-08-22 06:53:28 UTC) |
| services.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:57 AM (2013-08-22 06:54:57 UTC) |
| Security Configuration Management.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:58 AM (2013-08-22 06:54:58 UTC) |

| | | |
|---|---|---|
| Resource Monitor.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:38 AM (2013-08-22 06:52:38 UTC) |
| Print Management.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:44:38 AM (2013-08-22 06:44:38 UTC) |
| Performance Monitor.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:38 AM (2013-08-22 06:52:38 UTC) |
| ODBC Data Sources (64-bit).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:59:32 AM (2013-08-22 06:59:32 UTC) |
| ODBC Data Sources (32-bit).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/21/2013 11:56:13 PM (2013-08-21 23:56:13 UTC) |
| iSCSI Initiator.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:46 AM (2013-08-22 06:57:46 UTC) |
| Event Viewer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:55:24 AM (2013-08-22 06:55:24 UTC) |
| Disk Cleanup.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:10 AM (2013-08-22 06:57:10 UTC) |
| dfrgui.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:01 AM (2013-08-22 06:47:01 UTC) |
| Memory Diagnostics Tool.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:48 AM (2013-08-22 06:52:48 UTC) |
| MultiBit 0.5.18.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 12:26:31 PM (2014-05-15 12:26:31 UTC) |
| McAfee Parental Controls | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| McAfee Parental Controls.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 11:01:48 AM (2014-05-15 11:01:48 UTC) |
| Intel Corporation | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| FastAccess Facial Recognition | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| FastAccess.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/27/2014 12:45:59 PM (2014-06-27 12:45:59 UTC) |
| Far Manager 3 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Uninstall.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:33:23 AM (2014-05-15 09:33:23 UTC) |
| Far Manager 3.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:33:23 AM (2014-05-15 09:33:23 UTC) |
| MiPony | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 9:53:02 AM (2014-05-25 09:53:02 UTC) |
| MiPony.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 9:53:02 AM (2014-05-25 09:53:02 UTC) |
| DivX | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:02:55 AM (2014-05-25 10:02:55 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:02:55 AM (2014-05-25 10:02:55 UTC) |
| DivX Player.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:02:55 AM (2014-05-25 10:02:55 UTC) |
| DivX Converter.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:02:48 AM (2014-05-25 10:02:48 UTC) |
| Check for Updates.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:02:42 AM (2014-05-25 10:02:42 UTC) |
| Register.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:02:42 AM (2014-05-25 10:02:42 UTC) |
| McAfee | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 7/4/2014 6:25:28 PM (2014-07-04 18:25:28 UTC) |
| McAfee Internet Security.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 7/4/2014 6:25:28 PM (2014-07-04 18:25:28 UTC) |
| XPS Viewer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:56:05 AM (2013-08-22 06:56:05 UTC) |
| Wordpad.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:01 AM (2013-08-22 06:47:01 UTC) |
| Remote Desktop Connection.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:12 AM (2013-08-22 06:45:12 UTC) |
| Math Input Panel.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:46:00 AM (2013-08-22 06:46:00 UTC) |
| Sticky Notes.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:46:12 AM (2013-08-22 06:46:12 UTC) |
| Speech Recognition.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:40 AM (2013-08-22 06:45:40 UTC) |
| Sound Recorder.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:01 AM (2013-08-22 06:52:01 UTC) |
| Snipping Tool.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 7:01:06 AM (2013-08-22 07:01:06 UTC) |
| Paint.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:46:28 AM (2013-08-22 06:46:28 UTC) |
| Windows Media Player.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:19 AM (2013-08-22 06:45:19 UTC) |
| Windows Fax and Scan.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 7:00:54 AM (2013-08-22 07:00:54 UTC) |
| Calculator.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:22 AM (2013-08-22 06:47:22 UTC) |
| Computer Management.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:58 AM (2013-08-22 06:54:58 UTC) |
| Component Services.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:43 AM (2013-08-22 06:57:43 UTC) |
| Steps Recorder.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:37 AM (2013-08-22 06:52:37 UTC) |
| Computer Management.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:58 AM (2013-08-22 06:54:58 UTC) |
| Component Services.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:43 AM (2013-08-22 06:57:43 UTC) |
| Accessories | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 9:39:34 AM (2014-03-18 09:39:34 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 9:39:34 AM (2014-03-18 09:39:34 UTC) |
| XPS Viewer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:56:05 AM (2013-08-22 06:56:05 UTC) |
| Wordpad.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:01 AM (2013-08-22 06:47:01 UTC) |
| Windows Media Player.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:19 AM (2013-08-22 06:45:19 UTC) |
| Windows Fax and Scan.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 7:00:54 AM (2013-08-22 07:00:54 UTC) |

| | | |
|---|---|---|
| Sticky Notes.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:46:12 AM (2013-08-22 06:46:12 UTC) |
| Steps Recorder.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:37 AM (2013-08-22 06:52:37 UTC) |
| Sound Recorder.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:52:01 AM (2013-08-22 06:52:01 UTC) |
| Snipping Tool.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 7:01:06 AM (2013-08-22 07:01:06 UTC) |
| Remote Desktop Connection.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:12 AM (2013-08-22 06:45:12 UTC) |
| Paint.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:46:28 AM (2013-08-22 06:46:28 UTC) |
| Math Input Panel.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:46:00 AM (2013-08-22 06:46:00 UTC) |
| Calculator.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:47:22 AM (2013-08-22 06:47:22 UTC) |
| Accessibility | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 3:36:33 PM (2013-08-22 15:36:33 UTC) |
| Speech Recognition.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:40 AM (2013-08-22 06:45:40 UTC) |
| AC3Filter | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| Uninstall AC3Filter.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:07 AM (2014-05-25 10:55:07 UTC) |
| Clear filter cache.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| Restore default presets.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| Reset to defaults.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| License.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| Readme.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| SPDIF test (32bit).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| AC3Filter Config.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/25/2014 10:55:00 AM (2014-05-25 10:55:00 UTC) |
| Windows Store.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:48:47 AM (2013-08-22 06:48:47 UTC) |
| Search.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:50 AM (2013-08-22 06:45:50 UTC) |
| Windows Store.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:48:47 AM (2013-08-22 06:48:47 UTC) |
| Search.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:50 AM (2013-08-22 06:45:50 UTC) |
| Immersive Control Panel.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:10 AM (2013-08-22 06:54:10 UTC) |
| Search.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:50 AM (2013-08-22 06:45:50 UTC) |
| Windows Store.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:48:47 AM (2013-08-22 06:48:47 UTC) |
| Immersive Control Panel.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:10 AM (2013-08-22 06:54:10 UTC) |
| PhotosApp.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:07 AM (2013-08-22 06:57:07 UTC) |
| FileManager.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| Desktop.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:05 AM (2013-08-22 06:57:05 UTC) |
| Camera.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:21 AM (2013-08-22 06:57:21 UTC) |
| Start Menu | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| $TXF_DATA | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| Programs | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 7/4/2014 6:25:28 PM (2014-07-04 18:25:28 UTC) |
| $I30 | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 7/4/2014 6:25:28 PM (2014-07-04 18:25:28 UTC) |
| $TXF_DATA | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 7/4/2014 6:25:28 PM (2014-07-04 18:25:28 UTC) |
| Windows Store.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:48:47 AM (2013-08-22 06:48:47 UTC) |
| Search.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:45:50 AM (2013-08-22 06:45:50 UTC) |
| PhotosApp.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:07 AM (2013-08-22 06:57:07 UTC) |
| Immersive Control Panel.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:54:10 AM (2013-08-22 06:54:10 UTC) |
| FileManager.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| Desktop.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:05 AM (2013-08-22 06:57:05 UTC) |
| Camera.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 8/22/2013 6:57:21 AM (2013-08-22 06:57:21 UTC) |
| Windows Media Player.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:00:52 PM (2014-05-15 21:00:52 UTC) |
| Opera.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/16/2014 6:23:21 AM (2014-05-16 06:23:21 UTC) |
| VAIO Update.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:33:31 AM (2014-05-15 09:33:31 UTC) |
| Mozilla Firefox.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 5/15/2014 9:33:00 AM (2014-05-15 09:33:00 UTC) |
| Intel(R) WiDi.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:19:09 PM (2013-06-17 19:19:09 UTC) |
| VAIO Manual.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:16:16 PM (2013-06-17 19:16:16 UTC) |
| VAIO Care (Desktop).lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:16:16 PM (2013-06-17 19:16:16 UTC) |
| VAIO Transfer.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:11:39 PM (2013-06-17 19:11:39 UTC) |

| | | |
|---|---|---|
| Adobe Reader XI.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:10:05 PM (2013-06-17 19:10:05 UTC) |
| Xperia Link.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:09:47 PM (2013-06-17 19:09:47 UTC) |
| VAIO Movie Creator.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:08:56 PM (2013-06-17 19:08:56 UTC) |
| VAIO Data Restore Tool.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:06:55 PM (2013-06-17 19:06:55 UTC) |
| VAIO Gesture Control.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:06:27 PM (2013-06-17 19:06:27 UTC) |
| VAIO Control Center.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:06:39 PM (2013-06-17 19:06:39 UTC) |
| Active Clip.lnk | 7/13/2014 6:18:37 AM (2014-07-13 06:18:37 UTC) | 6/17/2013 7:04:48 PM (2013-06-17 19:04:48 UTC) |
| vrindab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| vrinda.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| vgasyst.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasysr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasysg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasyse.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgas874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| vgas1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgas1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| vgas1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| vgaoem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga950.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:48 PM (2013-06-18 14:56:48 UTC) |
| vga949.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| vga936.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| vga932.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:08 PM (2013-06-18 14:57:08 UTC) |
| vga869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga865.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga863.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga861.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga860.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga855.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga775.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixt.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgaf874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| vgaf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgaf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| vgaf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| UrdTypeb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:34 PM (2013-07-18 15:53:34 UTC) |
| Fonts | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:42 PM (2014-05-19 12:22:42 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:42 PM (2014-05-19 12:22:42 UTC) |
| WINGDNG3.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| WINGDNG2.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| VLADIMIR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| VIVALDII.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| VINERITC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |

| | | |
|---|---|---|
| yumini.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| yumindb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| yumin.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| yugothil.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| yugothic.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:04 PM (2013-08-22 15:35:04 UTC) |
| yugothib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| wingding.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| webdings.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| vrindab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| vrinda.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| vijayab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| vijaya.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| verdanaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| verdanai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| verdanab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| verdana.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| Vanib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| Vani.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| utsaahi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| utsaahbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| utsaahb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| utsaah.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| UrdTypeb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:34 PM (2013-07-18 15:53:34 UTC) |
| UrdType.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| upcll.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| vgasyst.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasysr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasysg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasyse.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgas874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| vgas1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgas1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| vgas1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| vgaoem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixt.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafixe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgaf874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| vgaf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vgaf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| vgaf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| vga950.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:48 PM (2013-06-18 14:56:48 UTC) |
| vga949.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| vga936.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| vga932.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:08 PM (2013-06-18 14:57:08 UTC) |
| vga869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga865.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga863.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |

| | | |
|---|---|---|
| vga861.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga860.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga855.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga775.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| vga737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:36 PM (2013-06-18 14:57:36 UTC) |
| tungab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| tunga.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| taileb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| taile.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| tahomabd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| tahoma.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:53 AM (2013-08-03 04:38:53 UTC) |
| sylfaen.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| svgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| smallft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallfr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallfg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallfe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallf.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallet.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smaller.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smalleg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| svgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| sserifft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriffr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriffg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriffe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriff.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifet.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifer.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifeg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifee.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserife.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| ssef874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| ssef1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| ssef1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| ssef1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| ssee874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| ssee1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| ssee1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| ssee1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| timesi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:56 AM (2013-08-03 04:38:56 UTC) |
| timesbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| timesbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| times.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| TEMPSITC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| TCMI____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| TCM_____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| TCCM____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| TCCEB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |

| | | |
|---|---|---|
| TCCB____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| TCBI____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| TCB_____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| STENCIL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| SNAP____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| upcll.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| upclbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| upclb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| upckl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| upcki.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| upckbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| upckb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| upcjl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| upcji.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| upcjbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| upcjb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| upcil.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| upcii.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| upcibi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| upcib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| upcfl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| upcfi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| upcfbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| upcfb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| upcel.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| upcei.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| upcebi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| upceb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| upcdl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| upcdi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:04 PM (2013-08-22 15:35:04 UTC) |
| upcdbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| upcdb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| tungab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| tunga.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| trebucit.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| trebucbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| trebucbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| trebuc.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| trado.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| tradbdo.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| timesi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:56 AM (2013-08-03 04:38:56 UTC) |
| timesbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| timesbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| times.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| taileb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| taile.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| symbol.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| sserifft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriffr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriffg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriffe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sseriff.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |

| | | |
|---|---|---|
| sserifet.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifer.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifeg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserifee.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| sserife.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| ssef874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| ssef1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| ssef1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| ssef1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| ssee874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| ssee1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| ssee1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| ssee1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| smallft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallfr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallfg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallfe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallf.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| smallet.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smaller.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smalleg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| StaticCache.dat | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| tahomabd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:55 AM (2013-08-03 04:38:55 UTC) |
| tahoma.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:53 AM (2013-08-03 04:38:53 UTC) |
| sylfaen.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| svgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| svgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| script.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| roman.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| SitkaZ.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:49 PM (2013-07-08 18:37:49 UTC) |
| SitkaI.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:49 PM (2013-07-08 18:37:49 UTC) |
| SitkaB.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:48 PM (2013-07-08 18:37:48 UTC) |
| Sitka.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:48 PM (2013-07-08 18:37:48 UTC) |
| simsun.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| simsunb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| shrutib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| shruti.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| seguisym.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| seguisli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seguisbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seguisb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:53 AM (2013-08-03 04:38:53 UTC) |
| seguili.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| seguiemj.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:38 PM (2013-07-18 15:53:38 UTC) |
| seguibli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| seguibl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| segoeuiz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| segoeuisl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/6/2013 2:22:28 AM (2013-08-06 02:22:28 UTC) |
| segoeuil.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:52 AM (2013-08-03 04:38:52 UTC) |
| segoeuii.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| segoeuib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:52 AM (2013-08-03 04:38:52 UTC) |
| segoeui.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:50 AM (2013-08-03 04:38:50 UTC) |
| raavib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |

| | | |
|---|---|---|
| s8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:29 PM (2013-06-18 14:56:29 UTC) |
| smallee.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smalle.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smaf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smaf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| smaf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| smae1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smae1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| smae1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| s8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:29 PM (2013-06-18 14:56:29 UTC) |
| serifft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriffr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriffg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriffe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriff.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifet.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifer.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifeg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifee.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serife.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| serf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| sere1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| sere1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| sere1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| s8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:29 PM (2013-06-18 14:56:29 UTC) |
| SHOWG.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| SCRIPTBL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| SCHLBKI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| SCHLBKBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| SCHLBKB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| ROCKI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ROCKEB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ROCKBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ROCKB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ROCK.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ROCCB___.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ROCC____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| REFSPCL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| REFSAN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| RAVIE.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| RAGE.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| simsunb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| simpo.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| simpfxo.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| simpbdo.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| simkai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| simhei.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:01 PM (2013-08-22 15:35:01 UTC) |
| simfang.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| shrutib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| shruti.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |

| | | |
|---|---|---|
| Shonarb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| Shonar.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| segoescb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| segoesc.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| segoeprb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| segoepr.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| rod.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| raavib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| SitkaZ.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:49 PM (2013-07-08 18:37:49 UTC) |
| SitkaI.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:49 PM (2013-07-08 18:37:49 UTC) |
| SitkaB.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:48 PM (2013-07-08 18:37:48 UTC) |
| Sitka.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:48 PM (2013-07-08 18:37:48 UTC) |
| simsun.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| smallee.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smalle.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smaf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smaf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| smaf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| smae1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:28 PM (2013-06-18 14:57:28 UTC) |
| smae1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| smae1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| serifft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriffr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriffg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriffe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seriff.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifet.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifer.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifeg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serifee.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serife.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| serf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| serf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| sere1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| sere1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| sere1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| script.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| roman.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| seguisym.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| seguisli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seguisbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:27 PM (2013-06-18 14:57:27 UTC) |
| seguisb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:53 AM (2013-08-03 04:38:53 UTC) |
| seguili.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| seguiemj.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:38 PM (2013-07-18 15:53:38 UTC) |
| seguibli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| seguibl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| segoeuiz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:25 PM (2013-06-18 14:57:25 UTC) |
| segoeuisl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/6/2013 2:22:28 AM (2013-08-06 02:22:28 UTC) |
| segoeuil.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:52 AM (2013-08-03 04:38:52 UTC) |
| segoeuii.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| segoeuib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:52 AM (2013-08-03 04:38:52 UTC) |

| | | |
|---|---|---|
| s8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:29 PM (2013-06-18 14:56:29 UTC) |
| s8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:29 PM (2013-06-18 14:56:29 UTC) |
| s8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:29 PM (2013-06-18 14:56:29 UTC) |
| segoeui.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:50 AM (2013-08-03 04:38:50 UTC) |
| modern.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| msyi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| raavi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| phagspab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| phagspa.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| nyala.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| mvboli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| msmincho.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:08 PM (2013-06-18 14:57:08 UTC) |
| msgothic.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:06 PM (2013-06-18 14:57:06 UTC) |
| mmrtextb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| mmrtext.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| mingliu.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:38 PM (2013-06-18 14:56:38 UTC) |
| mingliub.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:41 PM (2013-06-18 14:56:41 UTC) |
| meiryo.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:34 AM (2013-08-03 04:38:34 UTC) |
| marlett.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| mangalb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| mangal.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| malgun.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:18 PM (2013-06-18 14:57:18 UTC) |
| monbaiti.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/7/2013 1:17:38 AM (2013-08-07 01:17:38 UTC) |
| msyhl.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:22 PM (2013-07-15 16:54:22 UTC) |
| msyh.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:43 PM (2013-07-08 18:37:43 UTC) |
| meiryob.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:35 AM (2013-08-03 04:38:35 UTC) |
| plantc.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| ntailub.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| ntailu.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| msjhl.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:34 PM (2013-07-18 15:53:34 UTC) |
| malgunbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| lucon.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| msjh.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:25 PM (2013-07-15 16:54:25 UTC) |
| msjhbd.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| NirmalaS.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/24/2013 6:47:33 PM (2013-07-24 18:47:33 UTC) |
| NirmalaB.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:32 AM (2013-08-03 04:38:32 UTC) |
| Nirmala.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| msyhbd.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:44 PM (2013-07-08 18:37:44 UTC) |
| micross.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:50 AM (2013-08-03 04:38:50 UTC) |
| PRISTINA.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| POORICH.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PLAYBILL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PERTILI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PERTIBD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PERI____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PERBI___.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PERB____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PER_____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PARCHM.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PAPYRUS.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| PALSCRI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| OUTLOOK.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |

| | | |
|---|---|---|
| ONYX.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| OLDENGL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| OCRAEXT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| NIAGSOL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| NIAGENG.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| MOD20.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| MISTRAL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| MATURASC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| MAIAN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| MAGNETOB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| LTYPEO.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| MTCORSVA.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| LTYPEB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:39 PM (2014-05-19 12:22:39 UTC) |
| LTYPE.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LSANSI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LSANSDI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LSANSD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LSANS.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LHANDW.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LFAXI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LTYPEBO.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| MTEXTRA.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| raavi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| plantc.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| phagspab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| phagspa.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| palai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| palabi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| palab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| pala.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| nyala.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| ntailub.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| ntailu.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| nrkis.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| NirmalaS.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/24/2013 6:47:33 PM (2013-07-24 18:47:33 UTC) |
| NirmalaB.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:32 AM (2013-08-03 04:38:32 UTC) |
| Nirmala.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| mvboli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| msyi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| msuighur.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| msuighub.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| mriamc.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| mriam.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| moolbor.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| monbaiti.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/7/2013 1:17:38 AM (2013-08-07 01:17:38 UTC) |
| mmrtextb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| mmrtext.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:24 PM (2013-06-18 14:57:24 UTC) |
| mangalb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| mangal.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| malgunbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| malgun.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:18 PM (2013-06-18 14:57:18 UTC) |
| majallab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |

| | | |
|---|---|---|
| majalla.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| lvnmbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| lvnm.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| l_10646.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| msyhl.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:22 PM (2013-07-15 16:54:22 UTC) |
| msyhbd.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:44 PM (2013-07-08 18:37:44 UTC) |
| msyh.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/8/2013 6:37:43 PM (2013-07-08 18:37:43 UTC) |
| msmincho.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:08 PM (2013-06-18 14:57:08 UTC) |
| msjhl.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:34 PM (2013-07-18 15:53:34 UTC) |
| msjhbd.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| msjh.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:25 PM (2013-07-15 16:54:25 UTC) |
| msgothic.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:06 PM (2013-06-18 14:57:06 UTC) |
| mingliub.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:41 PM (2013-06-18 14:56:41 UTC) |
| mingliu.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:38 PM (2013-06-18 14:56:38 UTC) |
| meiryob.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:35 AM (2013-08-03 04:38:35 UTC) |
| meiryo.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:34 AM (2013-08-03 04:38:34 UTC) |
| modern.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| micross.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:50 AM (2013-08-03 04:38:50 UTC) |
| marlett.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| lucon.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| lathab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| latha.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| LaoUIb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| LaoUI.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| KhmerUIb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| KhmerUI.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| kartikab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kartika.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kalingab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kalinga.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| gulim.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| jvgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| j8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| hvgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| h8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| jsmallf.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| jsmalle.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| j8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| h8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| jvgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| j8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| hvgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| h8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| LeelUIsl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| LeelawUI.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| LeelaUIb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| javatext.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| leelawdb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| leelawad.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| iskpotab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| iskpota.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| himalaya.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:38 PM (2013-07-18 15:53:38 UTC) |

| | | |
|---|---|---|
| LFAXDI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LFAXD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LFAX.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LCALLIG.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LBRITEI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LBRITEDI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LBRITED.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LBRITE.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| LATINWD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| KUNSTLER.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| JUICE___.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| JOKERMAN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ITCKRIST.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ITCEDSCR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ITCBLKAD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| INFROMAN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| IMPRISHA.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| HTOWERTI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| HTOWERT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| HATTEN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| HARNGTON.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| HARLOWSI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOUDYSTO.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOUDOSB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOUDOS.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOTHICI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOTHICBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOTHICB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOTHIC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GLSNECB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GLECB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GIL_____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GOUDOSI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GlobalUserInterface.CompositeFont | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 8:52:09 PM (2014-05-15 20:52:09 UTC) |
| GlobalSerif.CompositeFont | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 8:52:09 PM (2014-05-15 20:52:09 UTC) |
| GlobalSansSerif.CompositeFont | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 8:52:09 PM (2014-05-15 20:52:09 UTC) |
| GlobalMonospace.CompositeFont | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 8:52:09 PM (2014-05-15 20:52:09 UTC) |
| LeelUIsl.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| LeelawUI.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| leelawdb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| leelawad.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:31 PM (2013-06-18 14:57:31 UTC) |
| LeelaUIb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| lathab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| latha.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| LaoUIb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| LaoUI.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:19 PM (2013-06-18 14:57:19 UTC) |
| kokilai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| kokilabi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| kokilab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| kokila.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| KhmerUIb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| KhmerUI.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |

| | | |
|---|---|---|
| kartikab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kartika.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kalingab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kalinga.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:59 PM (2013-06-18 14:56:59 UTC) |
| kalu.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| javatext.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| iskpotab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| iskpota.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| impact.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| himalaya.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/18/2013 3:53:38 PM (2013-07-18 15:53:38 UTC) |
| gishabd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| gisha.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| gulim.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| jsmalif.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| jsmalle.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| jvgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| jvgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| j8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:02 PM (2013-06-18 14:57:02 UTC) |
| j8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| j8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| hvgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| hvgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| h8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| h8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| h8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:16 PM (2013-06-18 14:57:16 UTC) |
| HANZEEXR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 10/26/2007 3:37:10 PM (2007-10-26 15:37:10 UTC) |
| HGRHM9.TTC | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/6/2013 9:33:02 AM (2013-03-06 09:33:02 UTC) |
| HGRHM3.TTC | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/6/2013 9:33:02 AM (2013-03-06 09:33:02 UTC) |
| HGRHG9.TTC | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/6/2013 9:33:02 AM (2013-03-06 09:33:02 UTC) |
| HGRHG5.TTC | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/6/2013 9:33:02 AM (2013-03-06 09:33:02 UTC) |
| HGRHG3.TTC | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/6/2013 9:33:02 AM (2013-03-06 09:33:02 UTC) |
| HGJML.TTC | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/6/2013 9:33:02 AM (2013-03-06 09:33:02 UTC) |
| gautamib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| gautami.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| gadugib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| gadugi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| euphemia.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ebrimabd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| ebrima.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| ega80woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega40woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |

| | | |
|---|---|---|
| ega40869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| dosapp.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| dos869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| dos737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| cvgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| cvgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| courft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courfr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courfg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courfe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courf.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| couret.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courer.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| coureg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| couree.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| coure.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| couri.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| courbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| estre.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| GILSANUB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GILLUBCD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GILI____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GILC____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GILBI___.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GILB____.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GIGI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GARAIT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GARABD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| GARA.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FTLTLT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRSCRIPT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FREESCPT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRAMDCN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRAHVIT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRAHV.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRADMIT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRADMCN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRADM.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRABKIT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FRABK.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FORTE.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| FELIXTI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ERASMD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ERASLGHT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ERASDEMI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ERASBD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ENGR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ELEPHNTI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ELEPHNT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CURLZ___.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| georgiaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| georgiai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |

| | | |
|---|---|---|
| georgiab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| georgia.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| gautamib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| gautami.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:57 PM (2013-06-18 14:56:57 UTC) |
| gadugib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| gadugi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/15/2013 4:54:27 PM (2013-07-15 16:54:27 UTC) |
| Gabriola.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| frank.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| framdit.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| framd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| euphemia.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| estre.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:20 PM (2013-06-18 14:56:20 UTC) |
| ebrimabd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| ebrima.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:22 PM (2013-06-18 14:57:22 UTC) |
| dokchamp.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| davidbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| david.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| daunpenh.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| couri.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| courbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| courft.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courfr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courfg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courfe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courf.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| couret.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| courer.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| coureg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| couree.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| coure.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| fms_metadata.xml | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| ega80woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega80737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:51 PM (2013-06-18 14:56:51 UTC) |
| ega40woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| ega40869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| dosapp.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| dos869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| dos737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:50 PM (2013-06-18 14:56:50 UTC) |
| cvgasys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| cvgafix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| cga80woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |

| | | |
|---|---|---|
| cga80869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| c8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| c8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| c8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| couf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:48 PM (2013-06-18 14:56:48 UTC) |
| couf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:18 PM (2013-06-18 14:56:18 UTC) |
| couf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| coue1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:48 PM (2013-06-18 14:56:48 UTC) |
| coue1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:18 PM (2013-06-18 14:56:18 UTC) |
| coue1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| courbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| cour.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| COPRGTL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| COPRGTB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| COOPBL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| COLONNA.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CHILLER.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CENTURY.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CENTAUR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CENSCBK.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CASTELAR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALISTI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALISTBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALISTB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALIST.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALIFR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALIFI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| CALIFB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BSSYM7.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BRUSHSCI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| courbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| cour.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:31 AM (2013-08-03 04:38:31 UTC) |
| cordiaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| cordiauz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| cordiaul.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| cordiaub.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| cordiau.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| cordiai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| cordiab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:04 PM (2013-08-22 15:35:04 UTC) |
| cordia.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |

| | | |
|---|---|---|
| corbelz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| corbeli.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| corbelb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| corbel.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| constanz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| constani.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| constanb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| constan.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| comicz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| comici.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| comicbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| comic.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:01 PM (2013-08-22 15:35:01 UTC) |
| Candaraz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| Candarai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| Candarab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| Candara.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| cambriaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| cambriai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| cambriab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| calibriz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| calibrili.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| calibril.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| calibrii.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| calibrib.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| calibri.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| browaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| browauz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| browaui.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| browaub.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| browau.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| browai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| cambria.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| couf1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:48 PM (2013-06-18 14:56:48 UTC) |
| couf1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:18 PM (2013-06-18 14:56:18 UTC) |
| couf1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| coue1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:48 PM (2013-06-18 14:56:48 UTC) |
| coue1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:18 PM (2013-06-18 14:56:18 UTC) |
| coue1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| consolaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| consolai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| consolab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| consola.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| cga80woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga80737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40woa.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40869.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |

| | | |
|---|---|---|
| cga40857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| cga40737.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| c8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| c8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| c8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| batang.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:15 PM (2013-06-18 14:57:15 UTC) |
| ariali.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:24 AM (2013-08-03 04:38:24 UTC) |
| arialbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:21 AM (2013-08-03 04:38:21 UTC) |
| arialbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:21 AM (2013-08-03 04:38:21 UTC) |
| arial.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:21 AM (2013-08-03 04:38:21 UTC) |
| app950.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| app949.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:15 PM (2013-06-18 14:57:15 UTC) |
| app936.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| app932.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| app866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app855.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app775.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85s874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| 85s1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85s1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85s1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| 8514syst.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514sysr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514sysg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85855.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85775.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85f874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| 85f1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85f1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85f1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| BROADW.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BRLNSR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BRLNSDB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BRLNSB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BRITANIC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BRADHITC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOOKOSI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOOKOSBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOOKOSB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOOKOS.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_R.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_PSTC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_I.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_CR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_CI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_CBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_CB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |

| | | |
|---|---|---|
| BOD_BLAR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_BLAI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_BI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BOD_B.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BKANT.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BERNHC.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BELLI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BELLB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BELL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BAUHS93.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| BASKVILL.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ARLRDBD.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ARIALUNI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:38 PM (2014-05-19 12:22:38 UTC) |
| ARIALNI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ARIALNBI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ARIALNB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ARIALN.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ANTQUAI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ANTQUABI.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ANTQUAB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| ALGER.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| AGENCYR.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| AGENCYB.TTF | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:22:37 PM (2014-05-19 12:22:37 UTC) |
| browab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| browa.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| ariblk.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| ariali.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:24 AM (2013-08-03 04:38:24 UTC) |
| arialbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:21 AM (2013-08-03 04:38:21 UTC) |
| arialbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:21 AM (2013-08-03 04:38:21 UTC) |
| arial.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/3/2013 4:38:21 AM (2013-08-03 04:38:21 UTC) |
| arabtype.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| aparaji.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| aparajbi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| aparajb.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:02 PM (2013-08-22 15:35:02 UTC) |
| aparaj.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| angsaz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| angsauz.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| angsaui.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| angsaub.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| angsau.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| angsai.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:57 PM (2013-08-22 15:34:57 UTC) |
| angsab.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:03 PM (2013-08-22 15:35:03 UTC) |
| angsa.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:58 PM (2013-08-22 15:34:58 UTC) |
| andiso.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:59 PM (2013-08-22 15:34:59 UTC) |
| aldhabi.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:56 PM (2013-08-22 15:34:56 UTC) |
| ahronbd.ttf | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:00 PM (2013-08-22 15:35:00 UTC) |
| batang.ttc | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:15 PM (2013-06-18 14:57:15 UTC) |
| app950.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:35 PM (2013-06-18 14:56:35 UTC) |
| app949.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:15 PM (2013-06-18 14:57:15 UTC) |
| app936.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:23 PM (2013-06-18 14:56:23 UTC) |
| app932.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:00 PM (2013-06-18 14:57:00 UTC) |
| app866.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |

| | | |
|---|---|---|
| app857.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app855.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app852.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app850.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| app775.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85s874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| 85s1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85s1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85s1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| 85f874.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:57:30 PM (2013-06-18 14:57:30 UTC) |
| 85f1257.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85f1256.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85f1255.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:56 PM (2013-06-18 14:56:56 UTC) |
| 85855.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 85775.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514syst.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514sysr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514sysg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514syse.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oemt.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oemr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oemg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oeme.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixt.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514syse.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514sys.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oemt.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oemr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oemg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oeme.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514oem.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixt.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixr.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixg.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fixe.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| 8514fix.fon | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2013 2:56:16 PM (2013-06-18 14:56:16 UTC) |
| INetCache | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 9:25:19 AM (2014-06-03 09:25:19 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 9:25:19 AM (2014-06-03 09:25:19 UTC) |
| counters.dat | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:19 AM (2014-05-16 04:35:19 UTC) |
| Startup | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Administrative Tools | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Documents | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/27/2014 1:45:47 PM (2014-05-27 13:45:47 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/27/2014 1:45:47 PM (2014-05-27 13:45:47 UTC) |
| sd.dat | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 12:48:37 PM (2014-05-15 12:48:37 UTC) |

| | | |
|---|---|---|
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Downloads | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 4:47:19 PM (2014-07-02 16:47:19 UTC) |
| $130 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 4:47:19 PM (2014-07-02 16:47:19 UTC) |
| LosangelesCA SandiegoCA Newyork Michigan Ohio.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/31/2014 10:12:40 AM (2014-05-31 10:12:40 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/31/2014 10:12:40 AM (2014-05-31 10:12:40 UTC) |
| torbrowser-install-3.6.1_en-US.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/31/2014 9:19:06 AM (2014-05-31 09:19:06 UTC) |
| New WinRAR ZIP archive(1).zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/30/2014 4:10:12 PM (2014-06-30 16:10:12 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/30/2014 4:10:12 PM (2014-06-30 16:10:12 UTC) |
| sorted.rar | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 6:41:04 AM (2014-06-03 06:41:04 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 6:41:04 AM (2014-06-03 06:41:04 UTC) |
| t1.rar | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/20/2014 12:44:20 PM (2014-05-20 12:44:20 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/20/2014 12:44:20 PM (2014-05-20 12:44:20 UTC) |
| OregonToronto.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/9/2014 10:29:34 AM (2014-06-09 10:29:34 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/9/2014 10:29:34 AM (2014-06-09 10:29:34 UTC) |
| The Pirate Fairy.2014.D.BDRip.Deadmauvlad.avi | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 4:42:20 PM (2014-05-17 16:42:20 UTC) |
| RoboCop.2014.WEB-DL.1080p.mkv | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/12/2014 12:46:53 PM (2014-06-12 12:46:53 UTC) |
| miranda-im-v0.10.23-unicode.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/11/2014 11:35:58 AM (2014-06-11 11:35:58 UTC) |
| z44.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 4:24:35 PM (2014-06-24 16:24:35 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 4:24:35 PM (2014-06-24 16:24:35 UTC) |
| Đ-ĐºÑÑ,Ñ€Đ°ÑĐµĐ½Ñ.2.Đ›Đ°Đ±Đ¸Ñ€Đ¸Đ½Ñ‚Ñ‹.ÑЀаĐ·ÑƒĐ¼Đ°- Mindscape.BDRip.1080p.NNM-CLUB.mkv | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 8:06:38 PM (2014-05-25 20:06:38 UTC) |
| uTorrent.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:37:25 AM (2014-05-16 11:37:25 UTC) |
| vlc-2-1-4.dmg | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 8:09:17 AM (2014-05-26 08:09:17 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 8:09:17 AM (2014-05-26 08:09:17 UTC) |
| SpyHunter-Installer.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 3:26:51 PM (2014-05-17 15:26:51 UTC) |
| Trance.2013.x264.BDRip.1.45GB.NNM-CLUB.mkv | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/29/2014 4:28:30 PM (2014-06-29 16:28:30 UTC) |
| New WinRAR ZIP archive.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 7:50:04 AM (2014-05-26 07:50:04 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 7:50:04 AM (2014-05-26 07:50:04 UTC) |
| KMPlayer_3.8.0.120.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:43:41 AM (2014-05-25 09:43:41 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:43:41 AM (2014-05-25 09:43:41 UTC) |
| multibit-0.5.18-windows-setup.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 10:31:44 AM (2014-05-15 10:31:44 UTC) |
| TuukleChatSetup.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 10:18:51 AM (2014-05-15 10:18:51 UTC) |
| TuukleChatSetupB.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 10:09:35 AM (2014-05-15 10:09:35 UTC) |
| psi-plus-0.16.361-win32-setup.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:49:58 AM (2014-05-15 09:49:58 UTC) |
| winrar-x64-51b4.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:40:18 AM (2014-05-15 09:40:18 UTC) |
| winrar-x64-500br.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:38:50 AM (2014-05-15 09:38:50 UTC) |
| Links | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:23:58 PM (2014-05-19 12:23:58 UTC) |
| $130 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:23:58 PM (2014-05-19 12:23:58 UTC) |
| Downloads.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Desktop.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| RecentPlaces.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| SkyDrive.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:23:58 PM (2014-05-19 12:23:58 UTC) |
| Saved Games | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| ipm.dat | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 10:06:20 AM (2014-05-25 10:06:20 UTC) |
| Burn | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:37:19 AM (2014-05-16 04:37:19 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:37:19 AM (2014-05-16 04:37:19 UTC) |
| Printer Shortcuts | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/26/2012 8:12:58 AM (2012-07-26 08:12:58 UTC) |
| Recent | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/3/2014 11:48:36 AM (2014-07-03 11:48:36 UTC) |
| $130 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/3/2014 11:48:36 AM (2014-07-03 11:48:36 UTC) |
| out.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 11:38:20 AM (2014-07-01 11:38:20 UTC) |
| out.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 11:34:34 AM (2014-07-01 11:34:34 UTC) |

| | | |
|---|---|---|
| Volf.Messing.04.serija.2009.XviD.DVDRip.avi.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/24/2014 3:49:54 PM (2014-05-24 15:49:54 UTC) |
| image004.jpg.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:06:21 PM (2014-06-03 13:06:21 UTC) |
| image005.jpg.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:06:23 PM (2014-06-03 13:06:23 UTC) |
| image003.jpg.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:06:19 PM (2014-06-03 13:06:19 UTC) |
| Stationery.files.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:06:28 PM (2014-06-03 13:06:28 UTC) |
| image002.jpg.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:05:55 PM (2014-06-03 13:05:55 UTC) |
| msr206.jpg.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:37:32 AM (2014-06-03 10:37:32 UTC) |
| themedata.thmx.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:06:28 PM (2014-06-03 13:06:28 UTC) |
| Đ'Đ»Đ°Đ½Đº Ñ Ñ†Đ²ĐµÑ‚Đ°Đ¼Đ¸.dotx.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 9:28:57 AM (2014-06-03 09:28:57 UTC) |
| Templates.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 9:28:57 AM (2014-06-03 09:28:57 UTC) |
| Đ'ÑƒĐºĐ»ĐµÑ‚.dotx.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 9:25:19 AM (2014-06-03 09:25:19 UTC) |
| http--www.odnoklassniki.ru-dkcmd=logExternal&st.cmd=logExternal&st.name=friendMail&st.link=http%3A%2F%2Fw | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 3:04:48 PM (2014-06-18 15:04:48 UTC) |
| profile-skype-coms_don.t.touch.me_s.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 7:51:37 PM (2014-06-24 19:51:37 UTC) |
| sorted.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 10:51:45 AM (2014-07-01 10:51:45 UTC) |
| Volf.Messing.03.serija.2009.XviD.DVDRip.avi.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/24/2014 2:56:49 PM (2014-05-24 14:56:49 UTC) |
| logo.png.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/4/2014 11:20:03 AM (2014-06-04 11:20:03 UTC) |
| z44.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 4:24:35 PM (2014-06-24 16:24:35 UTC) |
| New WinRAR ZIP archive(1).zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/30/2014 4:10:12 PM (2014-06-30 16:10:12 UTC) |
| http--www.exist.ru-getnewpass.aspxa=F66C1433-0E8A-4A91-ABC4-476816ADBCC0DC80D3CC-73B6-4438-94E0-DE81 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/31/2014 6:56:57 AM (2014-05-31 06:56:57 UTC) |
| TempState.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 12:27:13 PM (2014-06-20 12:27:13 UTC) |
| lexicon2.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/26/2014 11:36:01 AM (2014-06-26 11:36:01 UTC) |
| rav3JABBER(low valid).rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/23/2014 2:22:14 PM (2014-06-23 14:22:14 UTC) |
| http--www.mamba.ru-tips-tip=passwordrecovery&login=mb920878908&secret=MO0PtrpyWyN0OkbF&token=165_ε | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/15/2014 3:59:09 PM (2014-06-15 15:59:09 UTC) |
| https--eu1.badoo.com-access.phtmlUID=293970307&secret=nGlwR63KYh&g=38-0-2&m=43&mid=53944208000000; | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/8/2014 10:59:27 AM (2014-06-08 10:59:27 UTC) |
| https--eu1.badoo.com-access.phtmlUID=293970307&secret=nGlwR63KYh&g=38-5-1&m=43&mid=539bcfaf0000001; | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/15/2014 3:54:13 PM (2014-06-15 15:54:13 UTC) |
| https--www.oplata.info-delivery-delivery_email.aspguid=F31409DA8EA74653BB29D84A3FF101EF.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:00:31 PM (2014-05-19 12:00:31 UTC) |
| KINGSTON (D).lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 2:13:10 PM (2014-05-16 14:13:10 UTC) |
| Wolf.Messing.Videvshiy.skvoz.vremya.(16.serij.iz.16).2009.XviD.DVDRip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/24/2014 3:49:54 PM (2014-05-24 15:49:54 UTC) |
| http--ezxcess.antlabs.com-login-index.anturi=http%3A%2F%2Fwww%2Emsftncsi%2Ecom%2Fredirect.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/21/2014 4:47:56 PM (2014-06-21 16:47:56 UTC) |
| PLUTUS.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/25/2014 11:52:21 AM (2014-06-25 11:52:21 UTC) |
| www.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/10/2014 1:44:24 PM (2014-06-10 13:44:24 UTC) |
| Ñ€.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:07:08 PM (2014-06-03 13:07:08 UTC) |
| screenshot.png.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 3:56:49 PM (2014-05-25 15:56:49 UTC) |
| image001.gif.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:05:52 PM (2014-06-03 13:05:52 UTC) |
| JULY.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/3/2014 11:48:36 AM (2014-07-03 11:48:36 UTC) |
| Stationery.htm.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/6/2014 5:20:58 AM (2014-06-06 05:20:58 UTC) |
| https--secure.booking.com-gr_guest_response.htmlrequest_id=2828872&code=5659da250302b03bf570d2a638976 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 8:11:32 AM (2014-06-18 08:11:32 UTC) |
| OregonToronto.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/9/2014 10:30:36 AM (2014-06-09 10:30:36 UTC) |
| ĐŸĐµÑ‡Đ°Ñ‚Đ°Ñ‚ÑŒ.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 12:33:36 PM (2014-06-20 12:33:36 UTC) |
| https--secure.booking.com-myreservations.ru.htmlbn=765219236;pincode=6277;source=conf_email;pbsource=conf_ | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 12:28:42 PM (2014-06-20 12:28:42 UTC) |
| Screen.png.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 11:10:07 AM (2014-05-26 11:10:07 UTC) |
| index.html.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:07:08 PM (2014-06-03 13:07:08 UTC) |
| Đ"ĐµĐ¼Đ¾Đ½Ñ‹ Đ'Đ° Đ'Đ¸Đ½Ñ‡Đ¸ (Ñ ĐµĐ·Đ¾Đ½ 2) Da Vinci's Demons (2014) HDTVRip - LostFilm.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:15:18 PM (2014-05-17 14:15:18 UTC) |
| Volf.Messing.01.serija.2009.XviD.DVDRip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 2:36:31 PM (2014-05-16 14:36:31 UTC) |
| may.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 1:56:51 PM (2014-07-01 13:56:51 UTC) |
| http--mail.seleznev.ru-.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 6:08:39 PM (2014-06-18 18:08:39 UTC) |
| http--www.viber.com-.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 1:54:10 PM (2014-05-15 13:54:10 UTC) |
| vlc-2-1-4.dmg.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 8:09:17 AM (2014-05-26 08:09:17 UTC) |
| https--sg.megafon.ru-.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 5:05:04 PM (2014-06-03 17:05:04 UTC) |
| Đ"Đ¾ĐºÑƒĐ¼ĐµĐ½Ñ‚Ñ‹.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 12:48:37 PM (2014-05-15 12:48:37 UTC) |
| sd.dat.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 12:48:37 PM (2014-05-15 12:48:37 UTC) |
| ms-windows-storeInstallProgressPFN=Microsoft.SkypeApp_kzf8qxf38zg5c.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 10:54:04 AM (2014-05-15 10:54:04 UTC) |

| | | |
|---|---|---|
| http--www.odnoklassniki.ru-dkcmd=logExternal&st.cmd=logExternal&st.name=friendMail&st.link=http%3A%2F%2Fw | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/14/2014 11:32:36 AM (2014-06-14 11:32:36 UTC) |
| https--signup.live.com-signup.aspxmkt=ru-RU.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 10:43:35 AM (2014-05-15 10:43:35 UTC) |
| LosangelesCA SandiegoCA Newyork Michigan Ohio.xlsx.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/2/2014 2:44:33 PM (2014-06-02 14:44:33 UTC) |
| lexicon.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 1:24:55 PM (2014-06-24 13:24:55 UTC) |
| https--pay.megafon.ru-.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:58:08 AM (2014-05-25 09:58:08 UTC) |
| lingping.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/12/2014 12:08:35 PM (2014-06-12 12:08:35 UTC) |
| The Pirate Fairy.2014.D.BDRip.Deadmauvlad.avi.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 2:22:02 AM (2014-05-19 02:22:02 UTC) |
| Ð—Ð°Ð³Ñ€ÑƒÐ·ÐºÐ¸.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 4:50:16 PM (2014-07-02 16:50:16 UTC) |
| ms-windows-storePDPPFN=OJSCMegaFon.MegaFon_yny85satd79nr.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 10:25:40 AM (2014-05-16 10:25:40 UTC) |
| SOME HINTS FOR DISCOVER DUMPS to GET ALAILABLE BALANCE.docx.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/22/2014 7:14:57 PM (2014-06-22 19:14:57 UTC) |
| Ð±ÐµÐ·Ð¸Ð½Ðµ.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/27/2014 12:49:31 PM (2014-06-27 12:49:31 UTC) |
| Ð-ÐºÑÑ‚Ñ€Ð°ÑÐµÐ½Ñ.2.Ð›Ð°Ð±Ð¸Ñ€Ð¸Ð½Ñ‚Ñ‹.Ñ€Ð°Ð·ÑƒÐ¼Ð°- Mindscape.BDRip.1080p.NNM-CLUB.mkv.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/26/2014 4:10:57 AM (2014-05-26 04:10:57 UTC) |
| Searches | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:53 AM (2014-05-16 04:35:53 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:53 AM (2014-05-16 04:35:53 UTC) |
| Everywhere.search-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:23:02 AM (2014-05-15 09:23:02 UTC) |
| Indexed Locations.search-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:23:02 AM (2014-05-15 09:23:02 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| winrt--{S-1-5-21-872295761-2623846239-3737112615-1001}-.searchconnector-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:53 AM (2014-05-16 04:35:53 UTC) |
| 2pac_sold.rar | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 4:47:19 PM (2014-07-02 16:47:19 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 4:47:19 PM (2014-07-02 16:47:19 UTC) |
| dsjajdsaj.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 4:36:55 PM (2014-07-01 16:36:55 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 4:36:55 PM (2014-07-01 16:36:55 UTC) |
| ct21.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 8:02:08 AM (2014-07-01 08:02:08 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 8:02:08 AM (2014-07-01 08:02:08 UTC) |
| concord.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 10:35:50 AM (2014-06-18 10:35:50 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 10:35:50 AM (2014-06-18 10:35:50 UTC) |
| 300.Rise.Of.An.Empire.2014.D.BDRip.720p.NNM-CLUB.mkv | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/9/2014 11:57:45 AM (2014-06-09 11:57:45 UTC) |
| 01_valid.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/21/2014 3:04:56 PM (2014-05-21 15:04:56 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/21/2014 3:04:56 PM (2014-05-21 15:04:56 UTC) |
| CTm.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 9:34:44 AM (2014-06-20 09:34:44 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 9:34:44 AM (2014-06-20 09:34:44 UTC) |
| eav_trial64_rus.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 12:28:18 PM (2014-05-17 12:28:18 UTC) |
| Desktop.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 1:59:15 PM (2014-06-24 13:59:15 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 1:59:15 PM (2014-06-24 13:59:15 UTC) |
| BRAZIL.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 5:58:35 AM (2014-06-24 05:58:35 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 5:58:35 AM (2014-06-24 05:58:35 UTC) |
| doctor.zip | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/10/2014 11:29:11 AM (2014-06-10 11:29:11 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/10/2014 11:29:11 AM (2014-06-10 11:29:11 UTC) |
| Homefront.2013.BDRip.1080p.mkv | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 8:42:22 PM (2014-05-17 20:42:22 UTC) |
| ChromeSetup.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/22/2014 5:05:23 PM (2014-06-22 17:05:23 UTC) |
| DivXInstaller.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:55:25 AM (2014-05-25 09:55:25 UTC) |
| DownloadManagerSetup.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:52:10 AM (2014-05-25 09:52:10 UTC) |
| ac3filter_2_6_0b_lite.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 10:54:41 AM (2014-05-25 10:54:41 UTC) |
| feathercoin-setup-0.8.6.2.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 12:31:54 PM (2014-05-15 12:31:54 UTC) |
| 123.pfx | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 11:55:30 AM (2014-05-15 11:55:30 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 11:55:30 AM (2014-05-15 11:55:30 UTC) |
| Far30b3900.x86.20140513.msi | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:32:42 AM (2014-05-15 09:32:42 UTC) |
| Firefox Setup Stub 29.0.1.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:28:49 AM (2014-05-15 09:28:49 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:09:50 PM (2014-05-17 14:09:50 UTC) |
| BlueStacks_downloader_by_BlueStacks.exe | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:54:51 AM (2014-05-16 04:54:51 UTC) |
| 3 Days to Kill.2014.BDRip.AVC.mkv | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/15/2014 10:09:36 AM (2014-06-15 10:09:36 UTC) |
| Local | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 10:37:50 AM (2014-06-17 10:37:50 UTC) |

| | | |
|---|---|---|
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 10:37:50 AM (2014-06-17 10:37:50 UTC) |
| RoamingTiles | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:22:46 AM (2014-05-15 09:22:46 UTC) |
| History | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:26:58 AM (2014-05-15 09:26:58 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:26:58 AM (2014-05-15 09:26:58 UTC) |
| INetCookies | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/4/2014 4:28:26 PM (2014-07-04 16:28:26 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/4/2014 4:28:26 PM (2014-07-04 16:28:26 UTC) |
| 1RY8QK8N.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/4/2014 4:28:26 PM (2014-07-04 16:28:26 UTC) |
| NM129PQK.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/26/2014 8:32:53 PM (2014-06-26 20:32:53 UTC) |
| EPN0ZUDU.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 8:57:16 AM (2014-06-17 08:57:16 UTC) |
| MRB0MOFA.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 8:56:57 AM (2014-06-17 08:56:57 UTC) |
| SOOFEMX5.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/16/2014 4:54:55 PM (2014-06-16 16:54:55 UTC) |
| MM95AEIX.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/16/2014 4:54:41 PM (2014-06-16 16:54:41 UTC) |
| 21SHBPX3.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/16/2014 4:54:37 PM (2014-06-16 16:54:37 UTC) |
| 2TCJNNSH.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/16/2014 4:54:37 PM (2014-06-16 16:54:37 UTC) |
| 9CN0BUOI.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/30/2014 4:10:19 PM (2014-06-30 16:10:19 UTC) |
| AHL34O0A.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:27:39 PM (2014-05-16 12:27:39 UTC) |
| KOOTAKGY.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:27:37 PM (2014-05-16 12:27:37 UTC) |
| 1ZF4AQJK.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:26:44 PM (2014-05-16 12:26:44 UTC) |
| O8RU72BM.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:26:24 PM (2014-05-16 12:26:24 UTC) |
| 1LZGZ8IY.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:26:08 PM (2014-05-16 12:26:08 UTC) |
| TMQ4LP4W.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:32:03 PM (2014-05-16 12:32:03 UTC) |
| 71KS8GKC.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:25:52 PM (2014-05-16 12:25:52 UTC) |
| QGATUJEG.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:25:10 PM (2014-05-16 12:25:10 UTC) |
| T3XS6VQR.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 12:26:01 PM (2014-05-17 12:26:01 UTC) |
| GCB6W9XD.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 5:34:41 PM (2014-05-16 17:34:41 UTC) |
| YQQWLIBM.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/21/2014 1:30:52 AM (2014-06-21 01:30:52 UTC) |
| T0W3WCTH.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:42:10 PM (2014-05-16 16:42:10 UTC) |
| MPMOH86K.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:39:21 AM (2014-05-16 11:39:21 UTC) |
| ST3YYA6H.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:39:16 AM (2014-05-16 11:39:16 UTC) |
| JHT6BNOG.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:06:23 AM (2014-05-16 11:06:23 UTC) |
| MRLLI3XP.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 10:41:57 AM (2014-05-16 10:41:57 UTC) |
| VW3RE0OH.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 10:41:55 AM (2014-05-16 10:41:55 UTC) |
| S27A5ALV.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 10:41:59 AM (2014-05-16 10:41:59 UTC) |
| MP1TA40N.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 10:41:26 AM (2014-05-16 10:41:26 UTC) |
| G7DU9NKJ.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 10:41:26 AM (2014-05-16 10:41:26 UTC) |
| V9X9FIVB.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 12:24:23 PM (2014-05-16 12:24:23 UTC) |
| S7MOAEH0.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:54:09 AM (2014-05-25 09:54:09 UTC) |
| ULST50UX.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/27/2014 12:48:30 PM (2014-06-27 12:48:30 UTC) |
| CQ6I5IB7.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/27/2014 12:47:57 PM (2014-06-27 12:47:57 UTC) |
| XI2ROJVA.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 9:14:17 AM (2014-05-16 09:14:17 UTC) |
| AT8SRHKS.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 9:14:15 AM (2014-05-16 09:14:15 UTC) |
| LXZZA7N9.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 9:13:56 AM (2014-05-16 09:13:56 UTC) |
| 21T7CSGM.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:54:08 AM (2014-05-25 09:54:08 UTC) |
| VO4EBD2F.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/27/2014 12:48:30 PM (2014-06-27 12:48:30 UTC) |
| 15LFDPB1.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/27/2014 11:32:20 AM (2014-06-27 11:32:20 UTC) |
| KTOB2VVF.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 6:12:06 AM (2014-05-16 06:12:06 UTC) |
| FURJNKJ8.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:54:24 AM (2014-05-16 04:54:24 UTC) |
| IconCache.db | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/5/2014 2:24:48 AM (2014-07-05 02:24:48 UTC) |
| nsh79CF.tmp | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 6:11:56 AM (2014-05-16 06:11:56 UTC) |
| Roaming | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 10:02:47 AM (2014-05-25 10:02:47 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 10:02:47 AM (2014-05-25 10:02:47 UTC) |
| SendTo | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |

| | | |
|---|---|---|
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| Compressed (zipped) Folder.ZFSendToTarget | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| Desktop (create shortcut).DeskLink | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| Desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:35:52 PM (2013-08-22 15:35:52 UTC) |
| Fax Recipient.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 7:00:54 AM (2013-08-22 07:00:54 UTC) |
| Mail Recipient.MAPIMail | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| Start Menu | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:39:05 AM (2014-05-16 11:39:05 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:39:05 AM (2014-05-16 11:39:05 UTC) |
| Programs | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:53:02 AM (2014-05-25 09:53:02 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:53:02 AM (2014-05-25 09:53:02 UTC) |
| ÐšÐ¾Ñ€Ð·Ð¸Ð½Ð°.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 1:46:41 PM (2014-05-17 13:46:41 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 1:46:41 PM (2014-05-17 13:46:41 UTC) |
| Documents.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| Pictures.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| SkyDrive.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/19/2014 12:23:58 PM (2014-05-19 12:23:58 UTC) |
| Internet Explorer.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:19 AM (2014-05-16 04:35:19 UTC) |
| ÂµTorrent.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:39:05 AM (2014-05-16 11:39:05 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Libraries | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:14:44 PM (2014-05-17 14:14:44 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:14:44 PM (2014-05-17 14:14:44 UTC) |
| Documents.library-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:14:44 PM (2014-05-17 14:14:44 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Pictures.library-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:09:50 PM (2014-05-17 14:09:50 UTC) |
| Music.library-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:14:44 PM (2014-05-17 14:14:44 UTC) |
| Videos.library-ms | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:09:50 PM (2014-05-17 14:09:50 UTC) |
| Network Shortcuts | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/26/2012 8:12:59 AM (2012-07-26 08:12:59 UTC) |
| DrumStick_NY_PA.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/3/2014 11:48:36 AM (2014-07-03 11:48:36 UTC) |
| 2pac_sold.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 4:50:16 PM (2014-07-02 16:50:16 UTC) |
| COLORADO.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 11:58:40 AM (2014-07-02 11:58:40 UTC) |
| dsjajdsaj.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 4:36:55 PM (2014-07-01 16:36:55 UTC) |
| 55k.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 1:56:51 PM (2014-07-01 13:56:51 UTC) |
| donge.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 11:04:35 AM (2014-07-01 11:04:35 UTC) |
| 42PACC.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 10:51:45 AM (2014-07-01 10:51:45 UTC) |
| ct21.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 8:03:11 AM (2014-07-01 08:03:11 UTC) |
| concord.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 10:35:50 AM (2014-06-18 10:35:50 UTC) |
| 74161.pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 11:04:06 AM (2014-06-18 11:04:06 UTC) |
| 74161 Booking.com Seleznev RU (2).pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 10:47:15 AM (2014-06-17 10:47:15 UTC) |
| 74161 Booking.com Seleznev RU.pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 10:38:34 AM (2014-06-17 10:38:34 UTC) |
| Atmosphere Kanifushi Maldives Vacation Planner.pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/17/2014 10:37:50 AM (2014-06-17 10:37:50 UTC) |
| 74161 Confirmation Letter for Booking.com Seleznev RU.pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 8:36:30 AM (2014-06-18 08:36:30 UTC) |
| e-dump24.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/25/2014 11:38:59 AM (2014-06-25 11:38:59 UTC) |
| 74161 Booking.com AMENDED.pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/18/2014 8:36:14 AM (2014-06-18 08:36:14 UTC) |
| CA1.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/25/2014 11:52:21 AM (2014-06-25 11:52:21 UTC) |
| header.htm.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:05:49 PM (2014-06-03 13:05:49 UTC) |
| filelist.xml.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:05:46 PM (2014-06-03 13:05:46 UTC) |
| Frozen (2013) BDRip+sub.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/23/2014 3:29:11 PM (2014-05-23 15:29:11 UTC) |
| Frozen (2013) BDRip.avi.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/23/2014 3:29:11 PM (2014-05-23 15:29:11 UTC) |
| banner.gif.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:41:51 AM (2014-06-03 10:41:51 UTC) |
| colorschememapping.xml.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:05:43 PM (2014-06-03 13:05:43 UTC) |
| EDUMP50kNEWWWWWW.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/30/2014 11:29:06 AM (2014-06-30 11:29:06 UTC) |
| 300.Rise.Of.An.Empire.2014.D.BDRip.720p.NNM-CLUB.mkv.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/9/2014 12:43:00 PM (2014-06-09 12:43:00 UTC) |
| BRAZIL.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 5:58:35 AM (2014-06-24 05:58:35 UTC) |

| | | |
|---|---|---|
| Desktop.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 1:59:15 PM (2014-06-24 13:59:15 UTC) |
| 70kpay.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/26/2014 5:58:55 PM (2014-06-26 17:58:55 UTC) |
| Booking.com Confirmation.htm.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 12:29:40 PM (2014-06-20 12:29:40 UTC) |
| CTm.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 9:34:44 AM (2014-06-20 09:34:44 UTC) |
| 74161 (2).pdf.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 12:27:24 PM (2014-06-20 12:27:24 UTC) |
| dumpsster.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/26/2014 12:34:34 PM (2014-06-26 12:34:34 UTC) |
| added.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/8/2014 7:58:38 AM (2014-06-08 07:58:38 UTC) |
| doctor.zip.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/10/2014 11:29:11 AM (2014-06-10 11:29:11 UTC) |
| brazilBuDDA.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/11/2014 1:30:30 PM (2014-06-11 13:30:30 UTC) |
| dumpsster.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/24/2014 1:39:31 PM (2014-06-24 13:39:31 UTC) |
| 5k.csv.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/28/2014 1:35:54 PM (2014-05-28 13:35:54 UTC) |
| aliba.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 1:43:09 PM (2014-06-03 13:43:09 UTC) |
| 0day.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/2/2014 11:58:40 AM (2014-07-02 11:58:40 UTC) |
| Da.Vincis.Demons.S02E05.rus.LostFilm.TV.avi.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:15:18 PM (2014-05-17 14:15:18 UTC) |
| Da.Vincis.Demons.S02E06.rus.LostFilm.TV.avi.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:15:11 PM (2014-05-17 14:15:11 UTC) |
| 3 Days to Kill.2014.BDRip.AVC.mkv.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/15/2014 10:10:08 AM (2014-06-15 10:10:08 UTC) |
| EDUMP50ktxt.rar.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/27/2014 5:01:02 PM (2014-06-27 17:01:02 UTC) |
| e-dump26.txt.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/26/2014 11:43:43 AM (2014-06-26 11:43:43 UTC) |
| brono.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/1/2014 11:38:20 AM (2014-07-01 11:38:20 UTC) |
| gift.JPG.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/4/2014 11:02:08 AM (2014-06-04 11:02:08 UTC) |
| ALL2014.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 12:52:28 PM (2014-05-15 12:52:28 UTC) |
| FTCWALLET.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 12:52:28 PM (2014-05-15 12:52:28 UTC) |
| Homefront.2013.BDRip.1080p.mkv.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 10:55:37 AM (2014-05-25 10:55:37 UTC) |
| 123.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 11:59:11 AM (2014-05-15 11:59:11 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| winscp.rnd | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/5/2014 2:23:35 AM (2014-07-05 02:23:35 UTC) |
| aps.uninstall.scan.results | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 6:13:31 AM (2014-05-16 06:13:31 UTC) |
| Desktop | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 2:10:26 PM (2014-06-20 14:10:26 UTC) |
| $I30 | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/20/2014 2:10:26 PM (2014-06-20 14:10:26 UTC) |
| logo.png | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/31/2014 3:54:39 PM (2014-05-31 15:54:39 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/31/2014 3:54:39 PM (2014-05-31 15:54:39 UTC) |
| msr206.jpg | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:37:32 AM (2014-06-03 10:37:32 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:37:32 AM (2014-06-03 10:37:32 UTC) |
| banner.gif | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:41:51 AM (2014-06-03 10:41:51 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:41:51 AM (2014-06-03 10:41:51 UTC) |
| Thumbs.db | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 5:21:17 PM (2014-06-03 17:21:17 UTC) |
| encryptable | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 5:21:17 PM (2014-06-03 17:21:17 UTC) |
| SpyHunter.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 3:29:05 PM (2014-05-17 15:29:05 UTC) |
| ÂµTorrent.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 11:39:05 AM (2014-05-16 11:39:05 UTC) |
| MiPony.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 9:53:03 AM (2014-05-25 09:53:03 UTC) |
| gift.JPG | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:31:23 AM (2014-06-03 10:31:23 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/3/2014 10:31:23 AM (2014-06-03 10:31:23 UTC) |
| DivX Movies.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/25/2014 10:02:58 AM (2014-05-25 10:02:58 UTC) |
| 123.pfx | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 11:55:30 AM (2014-05-15 11:55:30 UTC) |
| Zone.Identifier | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 11:55:30 AM (2014-05-15 11:55:30 UTC) |
| Tuukle Chat.lnk | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/15/2014 10:10:19 AM (2014-05-15 10:10:19 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/17/2014 2:09:50 PM (2014-05-17 14:09:50 UTC) |
| Đ±ĐµĐ·Đ¸Đ¼Đµ.txt | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 7/5/2014 2:23:32 AM (2014-07-05 02:23:32 UTC) |
| Favorites | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Bing.url | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/21/2014 12:31:11 AM (2014-06-21 00:31:11 UTC) |
| Contacts | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |

| | | |
|---|---|---|
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Music | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Pictures | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/18/2014 3:17:41 AM (2014-05-18 03:17:41 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| Videos | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 6/4/2014 12:58:06 PM (2014-06-04 12:58:06 UTC) |
| desktop.ini | 7/13/2014 6:18:36 AM (2014-07-13 06:18:36 UTC) | 5/16/2014 4:35:22 AM (2014-05-16 04:35:22 UTC) |
| mstask.dll | 7/13/2014 12:17:49 AM (2014-07-13 00:17:49 UTC) | 8/22/2013 9:14:40 AM (2013-08-22 09:14:40 UTC) |
| mstask.dll | 7/13/2014 12:17:49 AM (2014-07-13 00:17:49 UTC) | 8/22/2013 9:14:40 AM (2013-08-22 09:14:40 UTC) |
| {f7cf148d-d988-4bcb-a0b0-a171096ed4e3} | 7/12/2014 11:33:14 PM (2014-07-12 23:33:14 UTC) | 6/27/2014 11:02:06 AM (2014-06-27 11:02:06 UTC) |
| {9d74fb20-2aad-4e69-863b-752065ab3e04} | 7/12/2014 11:33:14 PM (2014-07-12 23:33:14 UTC) | 6/29/2014 4:19:48 PM (2014-06-29 16:19:48 UTC) |
| {0828c608-e090-4f2c-ac80-fbd9436ec0b0} | 7/12/2014 11:33:14 PM (2014-07-12 23:33:14 UTC) | 6/29/2014 9:41:18 AM (2014-06-29 09:41:18 UTC) |
| {711a2547-e047-4751-b1e0-6cbb7afa46fc} | 7/12/2014 11:33:14 PM (2014-07-12 23:33:14 UTC) | 6/26/2014 9:51:59 AM (2014-06-26 09:51:59 UTC) |
| 0000000000005CF0 | 7/12/2014 11:18:14 PM (2014-07-12 23:18:14 UTC) | 7/12/2014 11:18:14 PM (2014-07-12 23:18:14 UTC) |
| $TXF_DATA | 7/12/2014 11:18:14 PM (2014-07-12 23:18:14 UTC) | 7/12/2014 11:18:14 PM (2014-07-12 23:18:14 UTC) |
| 0000000000005CEE | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) |
| $TXF_DATA | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) |
| 0000000000005CED | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) |
| $TXF_DATA | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) | 7/12/2014 11:18:13 PM (2014-07-12 23:18:13 UTC) |
| McSvHost000.log | 7/12/2014 7:29:55 AM (2014-07-12 07:29:55 UTC) | 7/12/2014 7:29:55 AM (2014-07-12 07:29:55 UTC) |
| {c24a6bcc-826a-4c4c-90af-cbff86f8d36f} | 7/11/2014 11:31:33 PM (2014-07-11 23:31:33 UTC) | 7/11/2014 11:31:33 PM (2014-07-11 23:31:33 UTC) |
| edb.chk | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) |
| edb.log | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) |
| PackageRepository.edb | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) |
| AppRepository | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) |
| $I30 | 7/11/2014 11:13:32 PM (2014-07-11 23:13:32 UTC) | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) |
| SVCHOST.EXE-255675EF.pf | 7/11/2014 11:13:02 PM (2014-07-11 23:13:02 UTC) | 7/11/2014 11:13:02 PM (2014-07-11 23:13:02 UTC) |
| tokens.dat | 7/11/2014 11:13:02 PM (2014-07-11 23:13:02 UTC) | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) |
| Deleted | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) | 6/26/2014 3:14:55 PM (2014-06-26 15:14:55 UTC) |
| $I30 | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) | 6/26/2014 3:14:55 PM (2014-06-26 15:14:55 UTC) |
| 028f512d4917ac2fb2e0ebc76c2e6465 | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) | 6/11/2014 2:46:02 AM (2014-06-11 02:46:02 UTC) |
| $I30 | 7/11/2014 11:08:31 PM (2014-07-11 23:08:31 UTC) | 6/11/2014 2:46:02 AM (2014-06-11 02:46:02 UTC) |
| WS | 7/11/2014 11:08:01 PM (2014-07-11 23:08:01 UTC) | 8/22/2013 3:38:32 PM (2013-08-22 15:38:32 UTC) |
| $I30 | 7/11/2014 11:08:01 PM (2014-07-11 23:08:01 UTC) | 8/22/2013 3:38:32 PM (2013-08-22 15:38:32 UTC) |
| $TXF_DATA | 7/11/2014 11:08:01 PM (2014-07-11 23:08:01 UTC) | 8/22/2013 3:38:32 PM (2013-08-22 15:38:32 UTC) |
| License Validation | 7/11/2014 11:08:01 PM (2014-07-11 23:08:01 UTC) | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) |
| $TXF_DATA | 7/11/2014 11:08:01 PM (2014-07-11 23:08:01 UTC) | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) |
| WSService.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:32 AM (2014-03-18 10:08:32 UTC) |
| ntasn1.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:41:44 PM (2013-08-22 12:41:44 UTC) |
| ncrypt.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:41:43 PM (2013-08-22 12:41:43 UTC) |
| WSService.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:32 AM (2014-03-18 10:08:32 UTC) |
| ntasn1.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:41:44 PM (2013-08-22 12:41:44 UTC) |
| ncrypt.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:41:43 PM (2013-08-22 12:41:43 UTC) |
| wevtapi.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:42:49 PM (2013-08-22 12:42:49 UTC) |
| wer.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| wevtapi.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:42:49 PM (2013-08-22 12:42:49 UTC) |
| wer.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| userenv.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| AppXDeploymentServer.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| tdh.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| SHCore.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:39 AM (2014-03-18 10:08:39 UTC) |
| AppXDeploymentServer.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |

| | | |
|---|---|---|
| userenv.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| tdh.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| SHCore.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 3/18/2014 10:08:39 AM (2014-03-18 10:08:39 UTC) |
| AppXDeploymentClient.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| svchost.exe | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:45:17 PM (2013-08-22 12:45:17 UTC) |
| AppXDeploymentClient.dll | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| svchost.exe | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 8/22/2013 12:45:17 PM (2013-08-22 12:45:17 UTC) |
| aabf4faa69f07ebde9e8599a28c5fc35 | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 6/11/2014 2:46:56 AM (2014-06-11 02:46:56 UTC) |
| $I30 | 7/11/2014 11:08:00 PM (2014-07-11 23:08:00 UTC) | 6/11/2014 2:46:56 AM (2014-06-11 02:46:56 UTC) |
| msctf.dll | 7/11/2014 11:07:00 PM (2014-07-11 23:07:00 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| msctf.dll | 7/11/2014 11:07:00 PM (2014-07-11 23:07:00 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| imm32.dll | 7/11/2014 11:07:00 PM (2014-07-11 23:07:00 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| imm32.dll | 7/11/2014 11:07:00 PM (2014-07-11 23:07:00 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| slpts.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| slpts.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| radardt.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 11:33:16 AM (2013-08-22 11:33:16 UTC) |
| radardt.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 11:33:16 AM (2013-08-22 11:33:16 UTC) |
| srumapi.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 10:01:34 AM (2013-08-22 10:01:34 UTC) |
| srumapi.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 10:01:34 AM (2013-08-22 10:01:34 UTC) |
| energyprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| energyprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| ncuprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:58:35 AM (2013-08-22 09:58:35 UTC) |
| ncuprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:58:35 AM (2013-08-22 09:58:35 UTC) |
| appsruprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 10:00:51 AM (2013-08-22 10:00:51 UTC) |
| appsruprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 10:00:51 AM (2013-08-22 10:00:51 UTC) |
| nduprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:53:40 AM (2013-08-22 09:53:40 UTC) |
| nduprov.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:53:40 AM (2013-08-22 09:53:40 UTC) |
| wdiasqmmodule.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 11:25:38 AM (2013-08-22 11:25:38 UTC) |
| wdiasqmmodule.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 11:25:38 AM (2013-08-22 11:25:38 UTC) |
| srumsvc.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:49:34 AM (2013-08-22 09:49:34 UTC) |
| srumsvc.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:49:34 AM (2013-08-22 09:49:34 UTC) |
| dps.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:53:33 AM (2013-08-22 09:53:33 UTC) |
| dps.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 8/22/2013 9:53:33 AM (2013-08-22 09:53:33 UTC) |
| MrmCoreR.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| MrmCoreR.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| MrmCoreR.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| MrmCoreR.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| MrmCoreR.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| MrmCoreR.dll | 7/11/2014 6:05:45 PM (2014-07-11 18:05:45 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wfapigp.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 9:58:12 AM (2013-08-22 09:58:12 UTC) |
| wfapigp.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 9:58:12 AM (2013-08-22 09:58:12 UTC) |
| adhapi.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 10:02:39 AM (2013-08-22 10:02:39 UTC) |
| adhapi.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 10:02:39 AM (2013-08-22 10:02:39 UTC) |
| MPSSVC.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 9:23:55 AM (2013-08-22 09:23:55 UTC) |
| MPSSVC.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 9:23:55 AM (2013-08-22 09:23:55 UTC) |
| BFE.DLL | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| BFE.DLL | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| wwanprotdim.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 11:25:44 AM (2013-08-22 11:25:44 UTC) |
| wwanprotdim.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 11:25:44 AM (2013-08-22 11:25:44 UTC) |
| wwansvc.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 9:25:07 AM (2013-08-22 09:25:07 UTC) |
| wwansvc.dll | 7/11/2014 6:05:44 PM (2014-07-11 18:05:44 UTC) | 8/22/2013 9:25:07 AM (2013-08-22 09:25:07 UTC) |
| SVCHOST.EXE-809F464F.pf | 7/11/2014 5:44:43 PM (2014-07-11 17:44:43 UTC) | 7/11/2014 5:44:43 PM (2014-07-11 17:44:43 UTC) |