| | | |
|---|---|---|
| actxprxy.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:09:13 AM (2014-03-18 10:09:13 UTC) |
| actxprxy.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:09:13 AM (2014-03-18 10:09:13 UTC) |
| dab.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 8/22/2013 9:59:11 AM (2013-08-22 09:59:11 UTC) |
| dab.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 8/22/2013 9:59:11 AM (2013-08-22 09:59:11 UTC) |
| bi.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| bi.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| SystemEventsBrokerServer.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:08:25 AM (2014-03-18 10:08:25 UTC) |
| SystemEventsBrokerServer.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:08:25 AM (2014-03-18 10:08:25 UTC) |
| lsm.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| lsm.dll | 7/11/2014 5:42:43 PM (2014-07-11 17:42:43 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| psmsrv.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| psmsrv.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| bisrv.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| bisrv.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| umpoext.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 9:37:53 AM (2013-08-22 09:37:53 UTC) |
| umpoext.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 9:37:53 AM (2013-08-22 09:37:53 UTC) |
| umpo.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 10:02:31 AM (2013-08-22 10:02:31 UTC) |
| umpo.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 10:02:31 AM (2013-08-22 10:02:31 UTC) |
| umpnpmgr.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| umpnpmgr.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| umpnpmgr.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| RpcRtRemote.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 12:35:41 PM (2013-08-22 12:35:41 UTC) |
| RpcRtRemote.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 12:35:41 PM (2013-08-22 12:35:41 UTC) |
| RpcEpMap.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| RpcEpMap.dll | 7/11/2014 5:42:42 PM (2014-07-11 17:42:42 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| WSLicense | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) |
| ntmarta.dll | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 8/22/2013 12:41:44 PM (2013-08-22 12:41:44 UTC) |
| ntmarta.dll | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 8/22/2013 12:41:44 PM (2013-08-22 12:41:44 UTC) |
| Tasks | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| $I30 | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| $TXF_DATA | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| Microsoft | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 5/19/2014 12:20:46 PM (2014-05-19 12:20:46 UTC) |
| $TXF_DATA | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 5/19/2014 12:20:46 PM (2014-05-19 12:20:46 UTC) |
| 000000000005CE8 | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) |
| $TXF_DATA | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) | 7/11/2014 5:41:42 PM (2014-07-11 17:41:42 UTC) |
| d88fec9e-a82a-46f9-87e2-b6b97b301c1a | 7/11/2014 5:41:11 PM (2014-07-11 17:41:11 UTC) | 7/11/2014 5:41:11 PM (2014-07-11 17:41:11 UTC) |
| tzres.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| tzres.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| tzres.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| tzres.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| tzres.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 11:45:22 AM (2013-08-22 11:45:22 UTC) |
| tzres.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 11:45:22 AM (2013-08-22 11:45:22 UTC) |
| vpnplugins | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 3:36:30 PM (2013-08-22 15:36:30 UTC) |
| $I30 | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 3:36:30 PM (2013-08-22 15:36:30 UTC) |
| propsys.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| propsys.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| Program Files | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/25/2014 10:18:07 AM (2014-05-25 10:18:07 UTC) |
| $I30 | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/25/2014 10:18:07 AM (2014-05-25 10:18:07 UTC) |
| $TXF_DATA | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/25/2014 10:18:07 AM (2014-05-25 10:18:07 UTC) |
| desktop.ini | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 3:35:14 PM (2013-08-22 15:35:14 UTC) |
| WindowsApps | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 6/26/2014 3:14:52 PM (2014-06-26 15:14:52 UTC) |
| $I30 | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 6/26/2014 3:14:52 PM (2014-06-26 15:14:52 UTC) |

| | | |
|---|---|---|
| setupapi.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 9:25:09 AM (2014-03-18 09:25:09 UTC) |
| setupapi.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 9:25:09 AM (2014-03-18 09:25:09 UTC) |
| setupapi.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 9:25:09 AM (2014-03-18 09:25:09 UTC) |
| setupapi.dll.mui | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 9:25:09 AM (2014-03-18 09:25:09 UTC) |
| shell32.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| shell32.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| WinTypes.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| WinTypes.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| Windows.ApplicationModel.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 9:17:35 AM (2013-08-22 09:17:35 UTC) |
| Windows.ApplicationModel.dll | 7/11/2014 5:41:10 PM (2014-07-11 17:41:10 UTC) | 8/22/2013 9:17:35 AM (2013-08-22 09:17:35 UTC) |
| ESENT.dll.mui | 7/11/2014 5:40:40 PM (2014-07-11 17:40:40 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| ESENT.dll.mui | 7/11/2014 5:40:40 PM (2014-07-11 17:40:40 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| ESENT.dll.mui | 7/11/2014 5:40:40 PM (2014-07-11 17:40:40 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| ESENT.dll.mui | 7/11/2014 5:40:40 PM (2014-07-11 17:40:40 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| R00000000000d.clb | 7/11/2014 5:40:40 PM (2014-07-11 17:40:40 UTC) | 5/15/2014 9:03:35 PM (2014-05-15 21:03:35 UTC) |
| crypt32.dll.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| crypt32.dll.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| crypt32.dll.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| crypt32.dll.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| SortDefault.nls | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 6:51:00 AM (2013-08-22 06:51:00 UTC) |
| SortDefault.nls | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 6:51:00 AM (2013-08-22 06:51:00 UTC) |
| svchost.exe.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| svchost.exe.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| svchost.exe.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| svchost.exe.mui | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| rpcss.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| rpcss.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| BCP47Langs.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 10:01:09 AM (2013-08-22 10:01:09 UTC) |
| BCP47Langs.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 10:01:09 AM (2013-08-22 10:01:09 UTC) |
| ELSCore.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 9:53:06 AM (2013-08-22 09:53:06 UTC) |
| ELSCore.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 9:53:06 AM (2013-08-22 09:53:06 UTC) |
| cfgmgr32.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 12:45:59 PM (2013-08-22 12:45:59 UTC) |
| cfgmgr32.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 12:45:59 PM (2013-08-22 12:45:59 UTC) |
| WSSync.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 9:39:48 AM (2013-08-22 09:39:48 UTC) |
| WSSync.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 9:39:48 AM (2013-08-22 09:39:48 UTC) |
| twinapi.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| twinapi.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| WSShared.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 5/3/2014 3:41:41 AM (2014-05-03 03:41:41 UTC) |
| $TXF_DATA | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 5/3/2014 3:41:41 AM (2014-05-03 03:41:41 UTC) |
| WSShared.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 5/3/2014 3:41:41 AM (2014-05-03 03:41:41 UTC) |
| $TXF_DATA | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 5/3/2014 3:41:41 AM (2014-05-03 03:41:41 UTC) |
| WSClient.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:32 AM (2014-03-18 10:08:32 UTC) |
| WSClient.dll | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 3/18/2014 10:08:32 AM (2014-03-18 10:08:32 UTC) |
| rundll32.exe | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 11:03:41 AM (2013-08-22 11:03:41 UTC) |
| rundll32.exe | 7/11/2014 5:40:39 PM (2014-07-11 17:40:39 UTC) | 8/22/2013 11:03:41 AM (2013-08-22 11:03:41 UTC) |
| wuapi.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| wuapi.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| twinapi.appcore.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| twinapi.appcore.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| wscsvc.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wscsvc.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| AudioSes.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |

| | | |
|---|---|---|
| AudioSes.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| NapiNSP.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 11:32:16 AM (2013-08-22 11:32:16 UTC) |
| NapiNSP.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 11:32:16 AM (2013-08-22 11:32:16 UTC) |
| pnrpnsp.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 10:01:06 AM (2013-08-22 10:01:06 UTC) |
| pnrpnsp.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 10:01:06 AM (2013-08-22 10:01:06 UTC) |
| winrnr.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 11:34:20 AM (2013-08-22 11:34:20 UTC) |
| winrnr.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 11:34:20 AM (2013-08-22 11:34:20 UTC) |
| wcmapi.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 10:02:10 AM (2013-08-22 10:02:10 UTC) |
| wcmapi.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 10:02:10 AM (2013-08-22 10:02:10 UTC) |
| hnetcfg.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 8:58:32 AM (2013-08-22 08:58:32 UTC) |
| hnetcfg.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 8:58:32 AM (2013-08-22 08:58:32 UTC) |
| wshbth.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 9:53:09 AM (2013-08-22 09:53:09 UTC) |
| wshbth.dll | 7/11/2014 4:13:30 AM (2014-07-11 04:13:30 UTC) | 8/22/2013 9:53:09 AM (2013-08-22 09:53:09 UTC) |
| BthRadioMedia.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| BthRadioMedia.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| WWanAPI.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 12:43:04 PM (2013-08-22 12:43:04 UTC) |
| WWanAPI.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 12:43:04 PM (2013-08-22 12:43:04 UTC) |
| wlanhlp.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wlanhlp.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| SMSRouter.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:44:44 AM (2013-08-22 10:44:44 UTC) |
| SMSRouter.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:44:44 AM (2013-08-22 10:44:44 UTC) |
| wlanapi.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wlanapi.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| bthprops.cpl | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 9:06:56 AM (2013-08-22 09:06:56 UTC) |
| bthprops.cpl | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 9:06:56 AM (2013-08-22 09:06:56 UTC) |
| BluetoothApis.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 9:45:32 AM (2013-08-22 09:45:32 UTC) |
| BluetoothApis.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 9:45:32 AM (2013-08-22 09:45:32 UTC) |
| SubscriptionMgr.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 9:54:20 AM (2013-08-22 09:54:20 UTC) |
| SubscriptionMgr.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 9:54:20 AM (2013-08-22 09:54:20 UTC) |
| netshell.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:29:21 AM (2013-08-22 10:29:21 UTC) |
| netshell.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:29:21 AM (2013-08-22 10:29:21 UTC) |
| TetheringMgr.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:33 AM (2014-03-18 10:08:33 UTC) |
| TetheringMgr.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:33 AM (2014-03-18 10:08:33 UTC) |
| dhcpcore6.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:04:37 AM (2013-08-22 10:04:37 UTC) |
| dhcpcore6.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:04:37 AM (2013-08-22 10:04:37 UTC) |
| dhcpcore.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| dhcpcore.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| kerberos.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| kerberos.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| wcmcsp.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| wcmcsp.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| wcmsvc.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| wcmsvc.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| nrpsrv.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:03:14 AM (2013-08-22 10:03:14 UTC) |
| nrpsrv.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 10:03:14 AM (2013-08-22 10:03:14 UTC) |
| lmhsvc.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 11:40:41 AM (2013-08-22 11:40:41 UTC) |
| lmhsvc.dll | 7/11/2014 4:12:59 AM (2014-07-11 04:12:59 UTC) | 8/22/2013 11:40:41 AM (2013-08-22 11:40:41 UTC) |
| avrt.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 8/22/2013 12:36:49 PM (2013-08-22 12:36:49 UTC) |
| avrt.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 8/22/2013 12:36:49 PM (2013-08-22 12:36:49 UTC) |
| MMDevAPI.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| ksuser.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 8/22/2013 12:32:40 PM (2013-08-22 12:32:40 UTC) |
| MMDevAPI.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |

| | | |
|---|---|---|
| ksuser.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 8/22/2013 12:32:40 PM (2013-08-22 12:32:40 UTC) |
| audiosrv.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| audiosrv.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wevtsvc.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 8/22/2013 9:44:27 AM (2013-08-22 09:44:27 UTC) |
| wevtsvc.dll | 7/11/2014 4:12:58 AM (2014-07-11 04:12:58 UTC) | 8/22/2013 9:44:27 AM (2013-08-22 09:44:27 UTC) |
| 10e3367d9097070044e05c2825a4a1e9 | 7/11/2014 1:55:22 AM (2014-07-11 01:55:22 UTC) | 5/16/2014 6:07:07 AM (2014-05-16 06:07:07 UTC) |
| NativeImages_v4.0.30319_64 | 7/11/2014 1:55:22 AM (2014-07-11 01:55:22 UTC) | 5/17/2014 9:26:05 AM (2014-05-17 09:26:05 UTC) |
| $I30 | 7/11/2014 1:55:22 AM (2014-07-11 01:55:22 UTC) | 5/17/2014 9:26:05 AM (2014-05-17 09:26:05 UTC) |
| appmgmts.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 9:39:18 AM (2014-03-18 09:39:18 UTC) |
| appmgmts.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 9:39:18 AM (2014-03-18 09:39:18 UTC) |
| iertutil.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 9:45:58 AM (2014-05-30 09:45:58 UTC) |
| $TXF_DATA | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 9:45:58 AM (2014-05-30 09:45:58 UTC) |
| iertutil.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 9:45:58 AM (2014-05-30 09:45:58 UTC) |
| $TXF_DATA | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 9:45:58 AM (2014-05-30 09:45:58 UTC) |
| urlmon.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 7:30:50 AM (2014-05-30 07:30:50 UTC) |
| $TXF_DATA | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 7:30:50 AM (2014-05-30 07:30:50 UTC) |
| urlmon.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 7:30:50 AM (2014-05-30 07:30:50 UTC) |
| $TXF_DATA | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/30/2014 7:30:50 AM (2014-05-30 07:30:50 UTC) |
| rasman.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 9:59:38 AM (2013-08-22 09:59:38 UTC) |
| rasman.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 9:59:38 AM (2013-08-22 09:59:38 UTC) |
| rasapi32.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| rasapi32.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| NCProv.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 9:46:50 AM (2013-08-22 09:46:50 UTC) |
| NCProv.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 9:46:50 AM (2013-08-22 09:46:50 UTC) |
| ssdpapi.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 11:31:06 AM (2013-08-22 11:31:06 UTC) |
| ssdpapi.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 11:31:06 AM (2013-08-22 11:31:06 UTC) |
| upnp.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 11:05:02 AM (2013-08-22 11:05:02 UTC) |
| upnp.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 11:05:02 AM (2013-08-22 11:05:02 UTC) |
| bitsigd.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 11:22:48 AM (2013-08-22 11:22:48 UTC) |
| bitsigd.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 11:22:48 AM (2013-08-22 11:22:48 UTC) |
| qmgr.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 10:19:14 AM (2013-08-22 10:19:14 UTC) |
| qmgr.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 8/22/2013 10:19:14 AM (2013-08-22 10:19:14 UTC) |
| ncryptsslp.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| ncryptsslp.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| schannel.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| schannel.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| deviceaccess.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| deviceaccess.dll | 7/10/2014 11:08:39 PM (2014-07-10 23:08:39 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| dssenh.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| dssenh.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| appinfo.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 3/18/2014 10:08:32 AM (2014-03-18 10:08:32 UTC) |
| appinfo.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 3/18/2014 10:08:32 AM (2014-03-18 10:08:32 UTC) |
| wbemess.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:45:17 AM (2013-08-22 09:45:17 UTC) |
| wbemess.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:45:17 AM (2013-08-22 09:45:17 UTC) |
| ncobjapi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:01:30 AM (2013-08-22 10:01:30 UTC) |
| ncobjapi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:01:30 AM (2013-08-22 10:01:30 UTC) |
| WmiPrvSD.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:49:07 AM (2013-08-22 09:49:07 UTC) |
| WmiPrvSD.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:49:07 AM (2013-08-22 09:49:07 UTC) |
| clusapi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| clusapi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| resutils.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| resutils.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |

| | | |
|---|---|---|
| wmidcom.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:52:03 AM (2013-08-22 09:52:03 UTC) |
| miutils.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| wmidcom.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:52:03 AM (2013-08-22 09:52:03 UTC) |
| miutils.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| sscore.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:02:04 AM (2013-08-22 10:02:04 UTC) |
| mi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:01:50 AM (2013-08-22 10:01:50 UTC) |
| sscore.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:02:04 AM (2013-08-22 10:02:04 UTC) |
| sscoreext.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:03:23 AM (2013-08-22 10:03:23 UTC) |
| sscoreext.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:03:23 AM (2013-08-22 10:03:23 UTC) |
| sscore.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:02:04 AM (2013-08-22 10:02:04 UTC) |
| mi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 10:01:50 AM (2013-08-22 10:01:50 UTC) |
| srvsvc.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| srvsvc.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wdscore.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 1:25:37 PM (2013-08-22 13:25:37 UTC) |
| netprofm.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:50:55 AM (2013-08-22 09:50:55 UTC) |
| netprofm.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:50:55 AM (2013-08-22 09:50:55 UTC) |
| wdscore.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 1:25:37 PM (2013-08-22 13:25:37 UTC) |
| sqmapi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| sqmapi.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| adhsvc.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:37:02 AM (2013-08-22 09:37:02 UTC) |
| adhsvc.dll | 7/10/2014 11:08:38 PM (2014-07-10 23:08:38 UTC) | 8/22/2013 9:37:02 AM (2013-08-22 09:37:02 UTC) |
| repdrvfs.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:49:51 AM (2013-08-22 09:49:51 UTC) |
| repdrvfs.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:49:51 AM (2013-08-22 09:49:51 UTC) |
| wmiutils.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:52:16 AM (2013-08-22 09:52:16 UTC) |
| wmiutils.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:52:16 AM (2013-08-22 09:52:16 UTC) |
| httpprxm.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:51:45 AM (2013-08-22 09:51:45 UTC) |
| httpprxm.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:51:45 AM (2013-08-22 09:51:45 UTC) |
| rtutils.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:03:36 AM (2013-08-22 10:03:36 UTC) |
| rtutils.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:03:36 AM (2013-08-22 10:03:36 UTC) |
| iphlpsvc.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| iphlpsvc.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| esscli.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:50:30 AM (2013-08-22 09:50:30 UTC) |
| esscli.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:50:30 AM (2013-08-22 09:50:30 UTC) |
| wbemcore.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:48:31 AM (2013-08-22 09:48:31 UTC) |
| wbemcore.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:48:31 AM (2013-08-22 09:48:31 UTC) |
| vsstrace.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:50:44 AM (2013-08-22 09:50:44 UTC) |
| vsstrace.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:50:44 AM (2013-08-22 09:50:44 UTC) |
| vssapi.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:20:21 AM (2013-08-22 09:20:21 UTC) |
| vssapi.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:20:21 AM (2013-08-22 09:20:21 UTC) |
| WMIsvc.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:48:04 AM (2013-08-22 09:48:04 UTC) |
| wbem | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 6/18/2014 11:25:07 AM (2014-06-18 11:25:07 UTC) |
| $I30 | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 6/18/2014 11:25:07 AM (2014-06-18 11:25:07 UTC) |
| $TXF_DATA | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 6/18/2014 11:25:07 AM (2014-06-18 11:25:07 UTC) |
| WMIsvc.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:48:04 AM (2013-08-22 09:48:04 UTC) |
| FWPUCLNT.DLL | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| FWPUCLNT.DLL | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| IKEEXT.DLL | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| IKEEXT.DLL | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| netjoin.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:03:22 AM (2013-08-22 10:03:22 UTC) |
| netjoin.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:03:22 AM (2013-08-22 10:03:22 UTC) |
| taskcomp.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:12:05 AM (2013-08-22 09:12:05 UTC) |
| taskcomp.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:12:05 AM (2013-08-22 09:12:05 UTC) |

| | | |
|---|---|---|
| FirewallAPI.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:48:51 AM (2013-08-22 09:48:51 UTC) |
| FirewallAPI.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:48:51 AM (2013-08-22 09:48:51 UTC) |
| ProximityCommonPal.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:52:26 AM (2013-08-22 09:52:26 UTC) |
| ProximityCommonPal.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:52:26 AM (2013-08-22 09:52:26 UTC) |
| ProximityCommon.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:51:53 AM (2013-08-22 09:51:53 UTC) |
| ProximityCommon.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:51:53 AM (2013-08-22 09:51:53 UTC) |
| ProximityServicePal.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:44:32 AM (2013-08-22 09:44:32 UTC) |
| ProximityServicePal.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:44:32 AM (2013-08-22 09:44:32 UTC) |
| ProximityService.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:43:41 AM (2013-08-22 09:43:41 UTC) |
| ProximityService.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 9:43:41 AM (2013-08-22 09:43:41 UTC) |
| tbs.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:03:12 AM (2013-08-22 10:03:12 UTC) |
| tbs.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:03:12 AM (2013-08-22 10:03:12 UTC) |
| wmiclnt.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:05:35 AM (2013-08-22 10:05:35 UTC) |
| wmiclnt.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:05:35 AM (2013-08-22 10:05:35 UTC) |
| EventAggregation.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:02:00 AM (2013-08-22 10:02:00 UTC) |
| EventAggregation.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:02:00 AM (2013-08-22 10:02:00 UTC) |
| CSystemEventsBrokerClient.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:02:00 AM (2013-08-22 10:02:00 UTC) |
| CSystemEventsBrokerClient.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:02:00 AM (2013-08-22 10:02:00 UTC) |
| dabapi.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:05:23 AM (2013-08-22 10:05:23 UTC) |
| dabapi.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 10:05:23 AM (2013-08-22 10:05:23 UTC) |
| ktmw32.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 11:41:31 AM (2013-08-22 11:41:31 UTC) |
| ktmw32.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 8/22/2013 11:41:31 AM (2013-08-22 11:41:31 UTC) |
| authz.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| authz.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| ubpm.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| ubpm.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 5/15/2014 8:55:03 PM (2014-05-15 20:55:03 UTC) |
| schedsvc.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| schedsvc.dll | 7/10/2014 11:08:08 PM (2014-07-10 23:08:08 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| fvecerts.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:02:42 AM (2013-08-22 10:02:42 UTC) |
| fvecerts.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:02:42 AM (2013-08-22 10:02:42 UTC) |
| bcd.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| bcd.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| fveapi.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 3/18/2014 10:27:51 AM (2014-03-18 10:27:51 UTC) |
| fveapi.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 3/18/2014 10:27:51 AM (2014-03-18 10:27:51 UTC) |
| hid.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:03:43 AM (2013-08-22 10:03:43 UTC) |
| hid.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:03:43 AM (2013-08-22 10:03:43 UTC) |
| shsvcs.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 9:24:27 AM (2013-08-22 09:24:27 UTC) |
| shsvcs.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 9:24:27 AM (2013-08-22 09:24:27 UTC) |
| themeservice.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:00:18 AM (2013-08-22 10:00:18 UTC) |
| themeservice.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:00:18 AM (2013-08-22 10:00:18 UTC) |
| gpsvc.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| gpsvc.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| atl.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 11:21:03 AM (2013-08-22 11:21:03 UTC) |
| atl.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 11:21:03 AM (2013-08-22 11:21:03 UTC) |
| ntdsapi.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:01:11 AM (2013-08-22 10:01:11 UTC) |
| ntdsapi.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 10:01:11 AM (2013-08-22 10:01:11 UTC) |
| profsvcext.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 9:11:54 AM (2013-08-22 09:11:54 UTC) |
| profsvcext.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 8/22/2013 9:11:54 AM (2013-08-22 09:11:54 UTC) |
| profsvc.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| profsvc.dll | 7/10/2014 11:08:07 PM (2014-07-10 23:08:07 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| ru-RU | 7/10/2014 11:07:06 PM (2014-07-10 23:07:06 UTC) | 6/18/2014 11:25:07 AM (2014-06-18 11:25:07 UTC) |
| $I30 | 7/10/2014 11:07:06 PM (2014-07-10 23:07:06 UTC) | 6/18/2014 11:25:07 AM (2014-06-18 11:25:07 UTC) |

| | | |
|---|---|---|
| $TXF_DATA | 7/10/2014 11:07:06 PM (2014-07-10 23:07:06 UTC) | 6/18/2014 11:25:07 AM (2014-06-18 11:25:07 UTC) |
| sppsvc.exe.mui | 7/10/2014 11:07:06 PM (2014-07-10 23:07:06 UTC) | 3/18/2014 9:25:17 AM (2014-03-18 09:25:17 UTC) |
| sppsvc.exe.mui | 7/10/2014 11:07:06 PM (2014-07-10 23:07:06 UTC) | 3/18/2014 9:25:17 AM (2014-03-18 09:25:17 UTC) |
| msimg32.dll | 7/9/2014 9:56:33 PM (2014-07-09 21:56:33 UTC) | 8/22/2013 10:04:22 AM (2013-08-22 10:04:22 UTC) |
| msimg32.dll | 7/9/2014 9:56:33 PM (2014-07-09 21:56:33 UTC) | 8/22/2013 10:04:22 AM (2013-08-22 10:04:22 UTC) |
| msi.dll | 7/9/2014 9:56:33 PM (2014-07-09 21:56:33 UTC) | 8/22/2013 11:02:29 AM (2013-08-22 11:02:29 UTC) |
| msi.dll | 7/9/2014 9:56:33 PM (2014-07-09 21:56:33 UTC) | 8/22/2013 11:02:29 AM (2013-08-22 11:02:29 UTC) |
| amd64_microsoft.windows.gdiplus_6595b64144ccf1df_1.1.9600.17056_none_932f2645474c8242 | 7/9/2014 8:31:23 PM (2014-07-09 20:31:23 UTC) | 5/15/2014 8:56:38 PM (2014-05-15 20:56:38 UTC) |
| amd64_microsoft.windows.common-controls_6595b64144ccf1df_6.0.9600.17031_none_6242a4b3ecbb55a1 | 7/9/2014 8:31:23 PM (2014-07-09 20:31:23 UTC) | 3/18/2014 10:08:47 AM (2014-03-18 10:08:47 UTC) |
| amd64_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_34a8918f959016ea | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 3:28:08 PM (2013-08-22 15:28:08 UTC) |
| 00d5b8fae6d70bea4fe037311f3ee7e6 | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 5/16/2014 6:08:57 AM (2014-05-16 06:08:57 UTC) |
| 7b48e37359be1aebd4e9f302040d517d | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 5/16/2014 6:08:13 AM (2014-05-16 06:08:13 UTC) |
| webio.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 9:50:41 AM (2013-08-22 09:50:41 UTC) |
| webio.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 9:50:41 AM (2013-08-22 09:50:41 UTC) |
| samlib.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| samlib.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 3/18/2014 10:08:14 AM (2014-03-18 10:08:14 UTC) |
| dpapi.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 10:05:48 AM (2013-08-22 10:05:48 UTC) |
| dpapi.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 10:05:48 AM (2013-08-22 10:05:48 UTC) |
| mpr.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 12:43:04 PM (2013-08-22 12:43:04 UTC) |
| mpr.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 12:43:04 PM (2013-08-22 12:43:04 UTC) |
| winsta.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 12:34:13 PM (2013-08-22 12:34:13 UTC) |
| adsnt.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 11:14:19 AM (2013-08-22 11:14:19 UTC) |
| adsnt.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 11:14:19 AM (2013-08-22 11:14:19 UTC) |
| winsta.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 12:34:13 PM (2013-08-22 12:34:13 UTC) |
| cscapi.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 10:01:07 AM (2013-08-22 10:01:07 UTC) |
| cscapi.dll | 7/9/2014 8:30:52 PM (2014-07-09 20:30:52 UTC) | 8/22/2013 10:01:07 AM (2013-08-22 10:01:07 UTC) |
| linkinfo.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:30:36 AM (2013-08-22 11:30:36 UTC) |
| linkinfo.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:30:36 AM (2013-08-22 11:30:36 UTC) |
| fastprox.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 9:49:49 AM (2013-08-22 09:49:49 UTC) |
| fastprox.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 9:49:49 AM (2013-08-22 09:49:49 UTC) |
| wbemsvc.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 10:02:42 AM (2013-08-22 10:02:42 UTC) |
| wbemsvc.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 10:02:42 AM (2013-08-22 10:02:42 UTC) |
| wbemcomn.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 9:52:34 AM (2013-08-22 09:52:34 UTC) |
| wbemcomn.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 9:52:34 AM (2013-08-22 09:52:34 UTC) |
| cryptnet.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 10:03:49 AM (2013-08-22 10:03:49 UTC) |
| cryptnet.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 10:03:49 AM (2013-08-22 10:03:49 UTC) |
| imagehlp.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| imagehlp.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| Wldap32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 10:05:59 AM (2013-08-22 10:05:59 UTC) |
| Wldap32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 10:05:59 AM (2013-08-22 10:05:59 UTC) |
| winmmbase.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:47 PM (2013-08-22 12:32:47 UTC) |
| winmmbase.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:47 PM (2013-08-22 12:32:47 UTC) |
| dbghelp.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| dbghelp.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| msacm32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:46 PM (2013-08-22 12:32:46 UTC) |
| msacm32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:46 PM (2013-08-22 12:32:46 UTC) |
| facesdk.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 5/8/2013 5:15:30 PM (2013-05-08 17:15:30 UTC) |
| msvcr100.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 3/18/2010 6:15:26 AM (2010-03-18 06:15:26 UTC) |
| wininet.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 5/30/2014 7:56:56 AM (2014-05-30 07:56:56 UTC) |
| $TXF_DATA | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 5/30/2014 7:56:56 AM (2014-05-30 07:56:56 UTC) |
| wininet.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 5/30/2014 7:56:56 AM (2014-05-30 07:56:56 UTC) |
| $TXF_DATA | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 5/30/2014 7:56:56 AM (2014-05-30 07:56:56 UTC) |

| | | |
|---|---|---|
| winmm.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:47 PM (2013-08-22 12:32:47 UTC) |
| winmm.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:47 PM (2013-08-22 12:32:47 UTC) |
| psapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:46:02 PM (2013-08-22 12:46:02 UTC) |
| psapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:46:02 PM (2013-08-22 12:46:02 UTC) |
| x86_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_7c55c866aa0c3ff0 | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 3:26:54 PM (2013-08-22 15:26:54 UTC) |
| comctl32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 4:07:58 AM (2013-08-22 04:07:58 UTC) |
| comctl32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 4:07:58 AM (2013-08-22 04:07:58 UTC) |
| wsock32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:34:17 AM (2013-08-22 11:34:17 UTC) |
| shlwapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:39:57 PM (2013-08-22 12:39:57 UTC) |
| comctl32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 4:07:58 AM (2013-08-22 04:07:58 UTC) |
| wsock32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:34:17 AM (2013-08-22 11:34:17 UTC) |
| shlwapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:39:57 PM (2013-08-22 12:39:57 UTC) |
| msvfw32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:21:23 AM (2013-08-22 11:21:23 UTC) |
| msvfw32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:21:23 AM (2013-08-22 11:21:23 UTC) |
| avifil32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:20:14 AM (2013-08-22 11:20:14 UTC) |
| avifil32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:20:14 AM (2013-08-22 11:20:14 UTC) |
| msasn1.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| msasn1.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| nsi.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| nsi.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| wintrust.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wintrust.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| crypt32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| crypt32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| x86_microsoft.windows.common-controls_6595b64144ccf1df_6.0.9600.17031_none_a9efdb8b01377ea7 | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:56 AM (2014-03-18 10:08:56 UTC) |
| ole32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| ole32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| 1.3.24.15 | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| $I30 | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| shell32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| shell32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| gdi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| $TXF_DATA | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| gdi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| $TXF_DATA | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| user32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| user32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| shlwapi.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:25:37 AM (2013-08-22 05:25:37 UTC) |
| shlwapi.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:25:37 AM (2013-08-22 05:25:37 UTC) |
| bcryptprimitives.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| bcryptprimitives.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| cryptbase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:17:54 AM (2013-08-22 05:17:54 UTC) |
| cryptbase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:17:54 AM (2013-08-22 05:17:54 UTC) |
| sspicli.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:49 AM (2014-03-18 10:08:49 UTC) |
| sspicli.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:49 AM (2014-03-18 10:08:49 UTC) |
| rpcrt4.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 2:56:50 AM (2013-08-22 02:56:50 UTC) |
| rpcrt4.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 2:56:50 AM (2013-08-22 02:56:50 UTC) |
| msvcrt.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:21:03 AM (2013-08-22 05:21:03 UTC) |
| msvcrt.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:21:03 AM (2013-08-22 05:21:03 UTC) |
| advapi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| advapi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| KernelBase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:34 PM (2014-05-15 20:56:34 UTC) |

| | | |
|---|---|---|
| KernelBase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:34 PM (2014-05-15 20:56:34 UTC) |
| kernel32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| kernel32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| wow64cpu.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 11:40:52 AM (2013-08-22 11:40:52 UTC) |
| wow64win.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| wow64win.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| wow64cpu.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 11:40:52 AM (2013-08-22 11:40:52 UTC) |
| ntdll.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| ntdll.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| drvstore.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:00:12 AM (2013-08-22 10:00:12 UTC) |
| drvstore.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:00:12 AM (2013-08-22 10:00:12 UTC) |
| SPInf.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:58 AM (2013-08-22 11:34:58 UTC) |
| SPInf.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:58 AM (2013-08-22 11:34:58 UTC) |
| wintrust.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wintrust.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| netcfgx.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| netcfgx.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| devrtl.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:02:51 AM (2013-08-22 10:02:51 UTC) |
| devrtl.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:02:51 AM (2013-08-22 10:02:51 UTC) |
| setupapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| setupapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| apphelp.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| apphelp.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| fthsvc.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:12 AM (2013-08-22 11:34:12 UTC) |
| fthsvc.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:12 AM (2013-08-22 11:34:12 UTC) |
| gpapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| gpapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| cryptdll.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| cryptdll.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| msv1_0.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:11 PM (2013-08-22 12:41:11 UTC) |
| msv1_0.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:11 PM (2013-08-22 12:41:11 UTC) |
| npmproxy.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:30:45 AM (2013-08-22 11:30:45 UTC) |
| npmproxy.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:30:45 AM (2013-08-22 11:30:45 UTC) |
| devobj.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:45:59 PM (2013-08-22 12:45:59 UTC) |
| devobj.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:45:59 PM (2013-08-22 12:45:59 UTC) |
| bthserv.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:48:10 AM (2013-08-22 09:48:10 UTC) |
| bthserv.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:48:10 AM (2013-08-22 09:48:10 UTC) |
| nlaapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:56:10 AM (2013-08-22 09:56:10 UTC) |
| nlaapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:56:10 AM (2013-08-22 09:56:10 UTC) |
| netprofmsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:50:00 AM (2013-08-22 09:50:00 UTC) |
| netprofmsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:50:00 AM (2013-08-22 09:50:00 UTC) |
| sfc_os.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:35:16 AM (2013-08-22 11:35:16 UTC) |
| sfc_os.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:35:16 AM (2013-08-22 11:35:16 UTC) |
| pcwum.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:41:45 AM (2013-08-22 11:41:45 UTC) |
| pcwum.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:41:45 AM (2013-08-22 11:41:45 UTC) |
| aepic.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| aepic.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| perftrack.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| perftrack.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| wdi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:53:49 AM (2013-08-22 09:53:49 UTC) |
| wdi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:53:49 AM (2013-08-22 09:53:49 UTC) |
| rasadhlp.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:03:37 AM (2013-08-22 10:03:37 UTC) |

| | | |
|---|---|---|
| rasadhlp.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:03:37 AM (2013-08-22 10:03:37 UTC) |
| dhcpcsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:04:11 AM (2013-08-22 10:04:11 UTC) |
| dhcpcsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:04:11 AM (2013-08-22 10:04:11 UTC) |
| dnsapi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dnsapi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| winnsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| dhcpcsvc6.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:21 AM (2013-08-22 10:05:21 UTC) |
| winnsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| dhcpcsvc6.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:21 AM (2013-08-22 10:05:21 UTC) |
| IPHLPAPI.DLL | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 12:32:19 PM (2013-08-22 12:32:19 UTC) |
| IPHLPAPI.DLL | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 12:32:19 PM (2013-08-22 12:32:19 UTC) |
| mswsock.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:19 AM (2013-08-22 10:05:19 UTC) |
| mswsock.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:19 AM (2013-08-22 10:05:19 UTC) |
| ws2_32.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| ws2_32.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| sxs.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| sxs.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| nsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| nsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| nsisvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| nsisvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| FntCache.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| $TXF_DATA | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| FntCache.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| $TXF_DATA | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| UIAutomationCoreRes.dll | 7/9/2014 4:40:25 PM (2014-07-09 16:40:25 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| UIAutomationCoreRes.dll | 7/9/2014 4:40:25 PM (2014-07-09 16:40:25 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| LockScreen___1920_1080.jpg | 7/9/2014 4:39:38 PM (2014-07-09 16:39:38 UTC) | 5/16/2014 9:27:57 AM (2014-05-16 09:27:57 UTC) |
| VESMgr.exe | 7/9/2014 4:39:14 PM (2014-07-09 16:39:14 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| sleepstudy-trace-2014-07-09-20-39-03.etl | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| SleepStudy | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| $I30 | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| RacDataBookmarks.dat | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| RacEventData.dat | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| 30d9c208-928a-4d15-8c85-71ff61982ed7 | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| msvcp110.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 12/27/2012 12:03:58 PM (2012-12-27 12:03:58 UTC) |
| mfc110u.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 12/27/2012 12:03:56 PM (2012-12-27 12:03:56 UTC) |
| msvcr110.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 12/27/2012 12:03:56 PM (2012-12-27 12:03:56 UTC) |
| VUWP.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 9/18/2013 10:06:38 PM (2013-09-18 22:06:38 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| VU.ini | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 6/27/2014 2:01:07 PM (2014-06-27 14:01:07 UTC) |
| VUAgentPS64.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 8/29/2013 8:20:14 PM (2013-08-29 20:20:14 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| vidam.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 1/23/2013 3:12:30 PM (2013-01-23 15:12:30 UTC) |
| rac.log | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| rac000F5.log | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| viaggregator.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 1/23/2013 3:12:30 PM (2013-01-23 15:12:30 UTC) |
| OnDemandConnRouteHelper.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 10:02:57 AM (2013-08-22 10:02:57 UTC) |
| OnDemandConnRouteHelper.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 10:02:57 AM (2013-08-22 10:02:57 UTC) |
| vinet.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 1/23/2013 3:12:30 PM (2013-01-23 15:12:30 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |

| | | |
|---|---|---|
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| EtwRTRAC_PS.etl | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) |
| Outbound | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| Users | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| Packages | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/3/2014 5:33:00 AM (2014-06-03 05:33:00 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/3/2014 5:33:00 AM (2014-06-03 05:33:00 UTC) |
| VAIO Improvement | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/23/2014 8:39:45 AM (2014-05-23 08:39:45 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/23/2014 8:39:45 AM (2014-05-23 08:39:45 UTC) |
| VAIO Improvement | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 7:19:16 PM (2014-05-15 19:19:16 UTC) |
| VAIO Improvement | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 7:22:35 PM (2014-05-15 19:22:35 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| dwmapi.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| dwmapi.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| mfc100rus.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| msvcp100.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| msvcr100.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| mfc100u.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| viuploader.exe | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 1/24/2013 2:50:52 PM (2013-01-24 14:50:52 UTC) |
| 0d21bbce-5ff6-4613-b62c-48148ca6eaa1 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) |
| SRU00473.log | 7/9/2014 4:00:06 PM (2014-07-09 16:00:06 UTC) | 7/9/2014 2:02:02 PM (2014-07-09 14:02:02 UTC) |
| {5d28ab17-f37e-43c3-a79e-4824c3015315} | 7/8/2014 11:23:50 PM (2014-07-08 23:23:50 UTC) | 6/25/2014 4:13:19 PM (2014-06-25 16:13:19 UTC) |
| {3bbb2e41-0a7f-4f7a-988e-7475b18ecd52} | 7/8/2014 11:23:50 PM (2014-07-08 23:23:50 UTC) | 6/25/2014 10:10:53 AM (2014-06-25 10:10:53 UTC) |
| AppReadiness | 7/8/2014 11:07:18 PM (2014-07-08 23:07:18 UTC) | 7/8/2014 11:07:18 PM (2014-07-08 23:07:18 UTC) |
| cd168a561480267f9f7b53a763d79ab3 | 7/8/2014 11:06:47 PM (2014-07-08 23:06:47 UTC) | 6/6/2014 8:30:21 AM (2014-06-06 08:30:21 UTC) |
| $I30 | 7/8/2014 11:06:47 PM (2014-07-08 23:06:47 UTC) | 6/6/2014 8:30:21 AM (2014-06-06 08:30:21 UTC) |
| sleepstudy-trace-2014-07-09-00-58-26.etl | 7/8/2014 8:58:26 PM (2014-07-08 20:58:26 UTC) | 7/8/2014 8:58:26 PM (2014-07-08 20:58:26 UTC) |
| RacEtwData.dat | 7/8/2014 8:58:21 PM (2014-07-08 20:58:21 UTC) | 7/8/2014 8:58:21 PM (2014-07-08 20:58:21 UTC) |
| sleepstudy-trace-2014-07-08-17-31-13.etl | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) |
| ninput.dll | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| ninput.dll | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| rac.chk | 7/8/2014 1:31:09 PM (2014-07-08 13:31:09 UTC) | 7/8/2014 1:31:09 PM (2014-07-08 13:31:09 UTC) |
| rac000F4.log | 7/8/2014 1:31:08 PM (2014-07-08 13:31:08 UTC) | 7/8/2014 1:31:08 PM (2014-07-08 13:31:08 UTC) |
| VAIO Improvement | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| ReportToCollection.virp | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| VAIO Improvement | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 6/17/2013 7:04:08 PM (2013-06-17 19:04:08 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 6/17/2013 7:04:08 PM (2013-06-17 19:04:08 UTC) |
| SonyCorporation.VAIOMessageCenter | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| 03655655-32b8-48bc-b633-2a4989683252 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| {7c35ee9c-f3ee-4368-acfd-d03418449f55} | 7/7/2014 11:21:21 PM (2014-07-07 23:21:21 UTC) | 6/23/2014 8:37:56 AM (2014-06-23 08:37:56 UTC) |
| {159bb183-593b-42a7-9b1d-e1f39394c755} | 7/7/2014 11:21:21 PM (2014-07-07 23:21:21 UTC) | 6/24/2014 4:17:57 PM (2014-06-24 16:17:57 UTC) |
| 000000000005CD9 | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) |
| $TXF_DATA | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) |
| TokenRetrieval.log | 7/7/2014 11:06:53 PM (2014-07-07 23:06:53 UTC) | 7/7/2014 11:06:53 PM (2014-07-07 23:06:53 UTC) |
| 000000000005CD6 | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) |

| | | |
|---|---|---|
| $TXF_DATA | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) |
| 0000000000005CD4 | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) |
| $TXF_DATA | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) |
| VAIO Control Center | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/15/2014 9:03:05 PM (2014-05-15 21:03:05 UTC) |
| wtsapi32.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:02 AM (2013-08-22 05:20:02 UTC) |
| wtsapi32.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:02 AM (2013-08-22 05:20:02 UTC) |
| 21303_02.csv | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/8/2013 7:56:00 AM (2013-05-08 07:56:00 UTC) |
| Motion Reality Profile.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 4/11/2013 7:41:30 AM (2013-04-11 07:41:30 UTC) |
| ColorControl.xsd | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 2/4/2013 7:44:50 PM (2013-02-04 19:44:50 UTC) |
| NewColorControl_21303.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/8/2013 7:56:00 AM (2013-05-08 07:56:00 UTC) |
| Schema | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| VAIO Control Center | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/15/2014 9:22:49 AM (2014-05-15 09:22:49 UTC) |
| $I30 | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/15/2014 9:22:49 AM (2014-05-15 09:22:49 UTC) |
| AppMonitorSchema.xsd | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| AppMonitor.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESDeviceConfig.ini | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 12/27/2012 5:45:52 PM (2012-12-27 17:45:52 UTC) |
| DefaultSettingVCC.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| DefaultSetting.xsd | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| DefaultSetting.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 4/26/2013 9:27:26 PM (2013-04-26 21:27:26 UTC) |
| Default | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| VESMgrSub.exe | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| winsta.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:03 AM (2013-08-22 05:20:03 UTC) |
| winsta.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:03 AM (2013-08-22 05:20:03 UTC) |
| VESAppMon.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 2/2/2013 9:35:28 PM (2013-02-02 21:35:28 UTC) |
| MCUPDATE.EXE-FF79D4B1.pf | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) |
| McUpdate | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/15/2014 2:19:21 PM (2014-05-15 14:19:21 UTC) |
| McUpdate000.log | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) |
| McCloudAPI.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 4/15/2014 7:45:16 AM (2014-04-15 07:45:16 UTC) |
| vsores.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 8/2/2013 1:51:52 PM (2013-08-02 13:51:52 UTC) |
| mcvsocfg.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 8/2/2013 1:52:38 PM (2013-08-02 13:52:38 UTC) |
| mvsap.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 8/2/2013 1:53:06 PM (2013-08-02 13:53:06 UTC) |
| mcregobj.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 4/25/2014 2:35:50 PM (2014-04-25 14:35:50 UTC) |
| McUpdate002.log | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) |
| mcupdate | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/30/2014 8:00:55 PM (2014-05-30 20:00:55 UTC) |
| $I30 | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/30/2014 8:00:55 PM (2014-05-30 20:00:55 UTC) |
| log.ini | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/6/2014 11:08:14 PM (2014-07-06 23:08:14 UTC) |
| mclwapi.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 4/25/2014 2:35:14 PM (2014-04-25 14:35:14 UTC) |
| mcsubmgr | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/23/2014 4:58:55 PM (2014-05-23 16:58:55 UTC) |
| perfc009.dat | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 6/27/2014 12:52:13 PM (2014-06-27 12:52:13 UTC) |
| mcprlres.dll | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 4/25/2014 2:58:20 PM (2014-04-25 14:58:20 UTC) |
| mcmscver.dll | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 4/25/2014 2:35:40 PM (2014-04-25 14:35:40 UTC) |
| CTLs | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 5/15/2014 9:01:40 PM (2014-05-15 21:01:40 UTC) |
| CRLs | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 5/15/2014 9:01:40 PM (2014-05-15 21:01:40 UTC) |
| Certificates | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 5/15/2014 9:01:40 PM (2014-05-15 21:01:40 UTC) |
| mcini.ini | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/15/2014 9:22:34 AM (2014-05-15 09:22:34 UTC) |
| Packages | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 6/23/2014 10:04:07 PM (2014-06-23 22:04:07 UTC) |
| $I30 | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 6/23/2014 10:04:07 PM (2014-06-23 22:04:07 UTC) |
| oemui.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 8/21/2013 9:29:08 PM (2013-08-21 21:29:08 UTC) |
| mcoemres.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 8/21/2013 9:29:00 PM (2013-08-21 21:29:00 UTC) |
| langmap.dat | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 8/21/2013 9:29:30 PM (2013-08-21 21:29:30 UTC) |
| msxml3.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |
| $TXF_DATA | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |

| | | |
|---|---|---|
| msxml3.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |
| $TXF_DATA | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |
| LangSel.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/26/2013 3:32:20 PM (2013-07-26 15:32:20 UTC) |
| McRTMui.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/26/2013 3:37:14 PM (2013-07-26 15:37:14 UTC) |
| mcutil.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 1/20/2014 10:28:24 AM (2014-01-20 10:28:24 UTC) |
| platform | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| mcupdate.exe | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 4/28/2014 9:19:38 AM (2014-04-28 09:19:38 UTC) |
| mcwin32dataprev.mtr | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/4/2014 6:23:32 PM (2014-07-04 18:23:32 UTC) |
| mcwin32data.mtr | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) |
| agent | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/4/2014 1:47:46 AM (2014-07-04 01:47:46 UTC) |
| mcafee | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 9:25:14 AM (2014-05-15 09:25:14 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 9:25:14 AM (2014-05-15 09:25:14 UTC) |
| VAIO Control Center | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| vim.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 4/11/2013 1:29:58 AM (2013-04-11 01:29:58 UTC) |
| McOasShm.dll | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 8/2/2013 1:53:26 PM (2013-08-02 13:53:26 UTC) |
| virusscan | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:59:23 PM (2014-05-23 16:59:23 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:59:23 PM (2014-05-23 16:59:23 UTC) |
| mskcshim.dll | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 4/22/2014 8:56:58 AM (2014-04-22 08:56:58 UTC) |
| ProgramData | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/5/2014 1:15:08 PM (2014-06-05 13:15:08 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/5/2014 1:15:08 PM (2014-06-05 13:15:08 UTC) |
| $TXF_DATA | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/5/2014 1:15:08 PM (2014-06-05 13:15:08 UTC) |
| McAfee | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 5:34:44 PM (2014-05-15 17:34:44 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 5:34:44 PM (2014-05-15 17:34:44 UTC) |
| MpfShm.dll | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 1/6/2014 1:42:06 PM (2014-01-06 13:42:06 UTC) |
| Bluetooth Software | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:58:13 PM (2013-06-17 18:58:13 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:58:13 PM (2013-06-17 18:58:13 UTC) |
| btwdins.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/11/2013 8:10:46 PM (2013-05-11 20:10:46 UTC) |
| $Reparse | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:24:57 PM (2013-06-17 18:24:57 UTC) |
| $R | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:24:57 PM (2013-06-17 18:24:57 UTC) |
| Common Files | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/17/2014 4:12:12 PM (2014-05-17 16:12:12 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/17/2014 4:12:12 PM (2014-05-17 16:12:12 UTC) |
| $TXF_DATA | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/17/2014 4:12:12 PM (2014-05-17 16:12:12 UTC) |
| mcafee | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:58:58 PM (2014-05-23 16:58:58 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:58:58 PM (2014-05-23 16:58:58 UTC) |
| AMCore | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| mcshield.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 3/18/2014 4:39:34 AM (2014-03-18 04:39:34 UTC) |
| SearchIndexer.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchIndexer.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| McMscShm.dll | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 4/25/2014 2:35:32 PM (2014-04-25 14:35:32 UTC) |
| msc | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/4/2014 1:47:46 AM (2014-07-04 01:47:46 UTC) |
| $I30 | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/4/2014 1:47:46 AM (2014-07-04 01:47:46 UTC) |
| settingsdb.dat | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/12/2011 7:32:54 AM (2011-07-12 07:32:54 UTC) |
| MskSet64.dll | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 4/22/2014 8:57:20 AM (2014-04-22 08:57:20 UTC) |
| mskppv.dll | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 4/22/2014 8:57:12 AM (2014-04-22 08:57:12 UTC) |
| msk | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| McConfig.dat | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/4/2014 6:23:33 PM (2014-07-04 18:23:33 UTC) |
| WUDFHost.exe | 7/7/2014 7:47:54 PM (2014-07-07 19:47:54 UTC) | 8/22/2013 9:54:03 AM (2013-08-22 09:54:03 UTC) |
| WUDFHost.exe | 7/7/2014 7:47:54 PM (2014-07-07 19:47:54 UTC) | 8/22/2013 9:54:03 AM (2013-08-22 09:54:03 UTC) |

| | | |
|---|---|---|
| GdiPlus.dll | 7/7/2014 7:47:40 PM (2014-07-07 19:47:40 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| VESCommonUI.dll | 7/7/2014 7:47:40 PM (2014-07-07 19:47:40 UTC) | 3/14/2013 10:53:26 PM (2013-03-14 22:53:26 UTC) |
| DLLHOST.EXE-79C628E7.pf | 7/7/2014 7:47:25 PM (2014-07-07 19:47:25 UTC) | 7/7/2014 7:47:25 PM (2014-07-07 19:47:25 UTC) |
| devobj.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:31:41 AM (2013-08-22 05:31:41 UTC) |
| devobj.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:31:41 AM (2013-08-22 05:31:41 UTC) |
| msvcr100.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/10/2011 9:58:52 PM (2011-06-10 21:58:52 UTC) |
| Match.prof | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/28/2012 2:50:02 PM (2012-11-28 14:50:02 UTC) |
| Data.prof | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/1/2013 5:37:26 PM (2013-02-01 17:37:26 UTC) |
| msvcp100.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/10/2011 9:58:52 PM (2011-06-10 21:58:52 UTC) |
| Schema files | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| $I30 | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| ModelConfig.xsd | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| ModelConfigVCC.xml | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| ModelConfigSUS.xml | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/2/2013 10:18:26 PM (2013-02-02 22:18:26 UTC) |
| ModelConfigSKeyEu.xml | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| SnyUtils.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/4/2013 6:20:38 PM (2013-02-04 18:20:38 UTC) |
| msxml6.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| stdole2.tlb | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:16:20 AM (2013-08-22 04:16:20 UTC) |
| msxml6.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| stdole2.tlb | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:16:20 AM (2013-08-22 04:16:20 UTC) |
| Config | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| $I30 | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| sxs.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:01:32 AM (2013-08-22 04:01:32 UTC) |
| sxs.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:01:32 AM (2013-08-22 04:01:32 UTC) |
| atl110.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| msvcp110.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| CommonSetting.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/2/2013 9:35:28 PM (2013-02-02 21:35:28 UTC) |
| imm32.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| imm32.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| rsaenh.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:30 AM (2013-08-22 05:29:30 UTC) |
| cryptsp.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:26 AM (2013-08-22 05:29:26 UTC) |
| clbcatq.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:42 AM (2013-08-22 05:21:42 UTC) |
| bcrypt.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| rsaenh.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:30 AM (2013-08-22 05:29:30 UTC) |
| cryptsp.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:26 AM (2013-08-22 05:29:26 UTC) |
| clbcatq.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:42 AM (2013-08-22 05:21:42 UTC) |
| bcrypt.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| dllhost.exe | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:45 AM (2013-08-22 05:21:45 UTC) |
| dllhost.exe | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:45 AM (2013-08-22 05:21:45 UTC) |
| mscms.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 2:38:00 AM (2013-08-22 02:38:00 UTC) |
| mscms.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 2:38:00 AM (2013-08-22 02:38:00 UTC) |
| VESColorMgr.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/14/2013 10:53:26 PM (2013-03-14 22:53:26 UTC) |
| Preferred | 7/7/2014 7:47:06 PM (2014-07-07 19:47:06 UTC) | 5/15/2014 4:13:28 AM (2014-05-15 04:13:28 UTC) |
| BtwRadioSwitch.dll | 7/7/2014 7:47:06 PM (2014-07-07 19:47:06 UTC) | 5/13/2013 3:37:07 AM (2013-05-13 03:37:07 UTC) |
| BtwRadioSwitch.dll | 7/7/2014 7:47:06 PM (2014-07-07 19:47:06 UTC) | 5/13/2013 3:37:07 AM (2013-05-13 03:37:07 UTC) |
| CONHOST.EXE-E6AFC9F5.pf | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) |
| FACSMON.EXE-10D5F008.pf | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) |
| TABTIP.EXE-1A8992A0.pf | 7/7/2014 7:47:04 PM (2014-07-07 19:47:04 UTC) | 7/7/2014 7:47:04 PM (2014-07-07 19:47:04 UTC) |
| pnpts.dll | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:33:09 AM (2013-08-22 11:33:09 UTC) |
| pnpts.dll | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:33:09 AM (2013-08-22 11:33:09 UTC) |
| drivers | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 6/18/2014 11:26:14 AM (2014-06-18 11:26:14 UTC) |
| $I30 | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 6/18/2014 11:26:14 AM (2014-06-18 11:26:14 UTC) |

| $TXF_DATA | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 6/18/2014 11:26:14 AM (2014-06-18 11:26:14 UTC) |
|---|---|---|
| HuaweiGNSS.dll | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 4/12/2013 9:08:22 AM (2013-04-12 09:08:22 UTC) |
| winusb.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:37:55 AM (2013-08-22 11:37:55 UTC) |
| winusb.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:37:55 AM (2013-08-22 11:37:55 UTC) |
| winusb.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:37:55 AM (2013-08-22 11:37:55 UTC) |
| wmbclass.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 3/18/2014 10:08:12 AM (2014-03-18 10:08:12 UTC) |
| wmbclass.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 3/18/2014 10:08:12 AM (2014-03-18 10:08:12 UTC) |
| wmbclass.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 3/18/2014 10:08:12 AM (2014-03-18 10:08:12 UTC) |
| hid.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 8/22/2013 2:54:44 AM (2013-08-22 02:54:44 UTC) |
| hid.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 8/22/2013 2:54:44 AM (2013-08-22 02:54:44 UTC) |
| VESSlateCtrl.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 4/11/2013 1:29:58 AM (2013-04-11 01:29:58 UTC) |
| VESRemoteKey.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 2/2/2013 9:35:28 PM (2013-02-02 21:35:28 UTC) |
| VESLBH.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 5/11/2013 2:38:22 AM (2013-05-11 02:38:22 UTC) |
| VESConfig.ini | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 5/10/2013 8:42:34 PM (2013-05-10 20:42:34 UTC) |
| VESMGRSUB.EXE-5F3BF9F4.pf | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) |
| LOGONUI.EXE-D0853078.pf | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) |
| DWM.EXE-B3F13FFF.pf | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) |
| WINLOGON.EXE-3C57A4A0.pf | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) |
| CSRSS.EXE-5B81FB65.pf | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) |
| 000000038-0000000007.log | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| user.png | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| SuspendPerformanceDiagnostics_SystemData_S4.bin | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| snapshot.etl | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| msvcr110.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| powrprof.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:43 AM (2014-03-18 10:08:43 UTC) |
| powrprof.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:43 AM (2014-03-18 10:08:43 UTC) |
| amd64_microsoft.windows.i..utomation.proxystub_6595b64144ccf1df_1.0.9600.16384_none_bd4a602f7a0a9b3f.m | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:00 PM (2013-08-22 15:22:00 UTC) |
| amd64_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_34a8918f959016ea.mani | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:51 PM (2013-08-22 15:22:51 UTC) |
| amd64_microsoft.windows.c..-controls.resources_6595b64144ccf1df_5.82.9600.16384_ru-ru_93d4f229133b447e.m | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:45 PM (2013-08-22 15:22:45 UTC) |
| amd64_microsoft.windows.gdiplus_6595b64144ccf1df_1.1.9600.17056_none_932f2645474c8242.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:24 PM (2014-05-15 20:56:24 UTC) |
| amd64_microsoft.windows.isolationautomation_6595b64144ccf1df_1.0.0.0_none_ee2620cf57bc84de.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:21:59 PM (2013-08-22 15:21:59 UTC) |
| amd64_microsoft.windows.systemcompatible_6595b64144ccf1df_6.0.9600.16384_none_69e3a25fa94e130a.manif | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:03 PM (2013-08-22 15:22:03 UTC) |
| Windows.Globalization.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| Windows.Globalization.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| UIAutomationCore.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| tiptsf.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| UIAutomationCore.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| tiptsf.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| Windows.UI.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:29:09 AM (2013-08-22 09:29:09 UTC) |
| Windows.UI.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:29:09 AM (2013-08-22 09:29:09 UTC) |
| TipRes.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| duser.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:33:48 AM (2013-08-22 09:33:48 UTC) |
| duser.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:33:48 AM (2013-08-22 09:33:48 UTC) |
| TipRes.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| FACSMon.exe | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 2/26/2013 6:44:14 AM (2013-02-26 06:44:14 UTC) |
| x86_microsoft.windows.gdiplus_6595b64144ccf1df_1.1.9600.17056_none_dadc5d1c5bc8ab48.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:19 PM (2014-05-15 20:56:19 UTC) |
| x86_microsoft.windows.systemcompatible_6595b64144ccf1df_6.0.9600.16384_none_b190d936bdca3c10.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:20:51 PM (2013-08-22 15:20:51 UTC) |
| x86_microsoft.windows.i..utomation.proxystub_6595b64144ccf1df_1.0.9600.16384_none_04f797068e86c445.mani | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:20:49 PM (2013-08-22 15:20:49 UTC) |
| x86_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_7c55c866aa0c3ff0.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:21:24 PM (2013-08-22 15:21:24 UTC) |
| x86_microsoft.windows.c..-controls.resources_6595b64144ccf1df_5.82.9600.16384_ru-ru_db82290027b76d84.man | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:45 PM (2013-08-22 15:22:45 UTC) |
| dui70.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |

| | | |
|---|---|---|
| dui70.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| tipskins.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| x86_microsoft.windows.isolationautomation_6595b64144ccf1df_1.0.0.0_none_35d357a66c38ade4.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:20:48 PM (2013-08-22 15:20:48 UTC) |
| tipskins.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| batmeter.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:34:25 AM (2013-08-22 11:34:25 UTC) |
| batmeter.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:34:25 AM (2013-08-22 11:34:25 UTC) |
| wlidres.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:43:03 AM (2013-08-22 11:43:03 UTC) |
| wlidres.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:43:03 AM (2013-08-22 11:43:03 UTC) |
| FADellRussian.inf | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/8/2013 9:13:52 AM (2013-05-08 09:13:52 UTC) |
| wbiosrvc.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| wbiosrvc.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| img100.jpg | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/13/2013 11:05:17 PM (2013-08-13 23:05:17 UTC) |
| img100.jpg | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/13/2013 11:05:17 PM (2013-08-13 23:05:17 UTC) |
| PhotoMetadataHandler.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:42:08 AM (2013-08-22 09:42:08 UTC) |
| PhotoMetadataHandler.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:42:08 AM (2013-08-22 09:42:08 UTC) |
| WindowsCodecs.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| IDStore.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:48:06 AM (2013-08-22 09:48:06 UTC) |
| IDStore.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:48:06 AM (2013-08-22 09:48:06 UTC) |
| WindowsCodecs.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| amd64_microsoft.windows.c..-controls.resources_6595b64144ccf1df_6.0.9600.16384_ru-ru_c173c0156a625297.ma | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 3:22:49 PM (2013-08-22 15:22:49 UTC) |
| oleacc.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:47:30 AM (2013-08-22 09:47:30 UTC) |
| oledlg.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 11:21:08 AM (2013-08-22 11:21:08 UTC) |
| oledlg.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 11:21:08 AM (2013-08-22 11:21:08 UTC) |
| oleacc.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:47:30 AM (2013-08-22 09:47:30 UTC) |
| TabTip.exe | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| amd64_microsoft.windows.common-controls_6595b64144ccf1df_6.0.9600.17031_none_6242a4b3ecbb55a1.manif | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:05:52 AM (2014-03-18 10:05:52 UTC) |
| TabTip.exe | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| btwprofpack.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 5/11/2013 8:10:52 PM (2013-05-11 20:10:52 UTC) |
| Windows.UI.Immersive.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| Windows.UI.Immersive.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| shacct.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:08:58 AM (2013-08-22 09:08:58 UTC) |
| shacct.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:08:58 AM (2013-08-22 09:08:58 UTC) |
| SRU00464.log | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 7/7/2014 4:02:20 AM (2014-07-07 04:02:20 UTC) |
| 43241b4rtecdc.bin | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 10/15/2013 11:02:12 PM (2013-10-15 23:02:12 UTC) |
| IndexerVolumeGuid | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 5/15/2014 9:03:54 PM (2014-05-15 21:03:54 UTC) |
| MeasuredBoot | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) |
| $I30 | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) |
| vccorlib110.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| VESPenWake.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 4/11/2013 1:29:58 AM (2013-04-11 01:29:58 UTC) |
| winmmbase.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| winmm.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| winmmbase.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| winmm.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| VESKBStatus.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/14/2013 10:53:26 PM (2013-03-14 22:53:26 UTC) |
| VESWndMsg.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESPerform.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/11/2013 2:38:22 AM (2013-05-11 02:38:22 UTC) |
| VESBasePS.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESWndMsgHook.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESMessage.xml | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 2/20/2013 9:40:40 PM (2013-02-20 21:40:40 UTC) |
| InputSwitch.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| InputSwitch.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| bcmwlanapi.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/11/2013 12:57:45 PM (2013-05-11 12:57:45 UTC) |

| | | |
|---|---|---|
| log.ini | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) |
| mcupdmgr000.log | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) |
| NetworkStatus.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:17:38 AM (2013-08-22 09:17:38 UTC) |
| AuthExt.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 10:27:57 AM (2013-08-22 10:27:57 UTC) |
| NetworkStatus.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:17:38 AM (2013-08-22 09:17:38 UTC) |
| AuthExt.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 10:27:57 AM (2013-08-22 10:27:57 UTC) |
| winbrand.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| winbrand.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| wlidcredprov.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| rasplap.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 11:11:44 AM (2013-08-22 11:11:44 UTC) |
| certCredProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:44:04 AM (2013-08-22 09:44:04 UTC) |
| wlidcredprov.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| rasplap.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 11:11:44 AM (2013-08-22 11:11:44 UTC) |
| certCredProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:44:04 AM (2013-08-22 09:44:04 UTC) |
| fc1e3851f429ea606d6ff1e01a5229f1_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 6/17/2013 7:10:29 PM (2013-06-17 19:10:29 UTC) |
| FACredProv.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/8/2013 5:14:54 PM (2013-05-08 17:14:54 UTC) |
| winbio.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:58:28 AM (2013-08-22 09:58:28 UTC) |
| BioCredProv.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| BioCredProv.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| winbio.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:58:28 AM (2013-08-22 09:58:28 UTC) |
| cngcredui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:53:53 AM (2013-08-22 09:53:53 UTC) |
| cngcredui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:53:53 AM (2013-08-22 09:53:53 UTC) |
| d2d1.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| d2d1.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| UIAnimation.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:47:39 AM (2013-08-22 09:47:39 UTC) |
| UIAnimation.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:47:39 AM (2013-08-22 09:47:39 UTC) |
| SmartcardCredentialProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:35:24 AM (2013-08-22 09:35:24 UTC) |
| SmartcardCredentialProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:35:24 AM (2013-08-22 09:35:24 UTC) |
| BtwCP.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/11/2013 8:10:58 PM (2013-05-11 20:10:58 UTC) |
| uDWM.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| uDWM.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| igdusc64.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 1/24/2014 10:22:48 PM (2014-01-24 22:22:48 UTC) |
| SndVolSSO.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:33 AM (2014-03-18 10:08:33 UTC) |
| igd10iumd64.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 1/24/2014 10:22:36 PM (2014-01-24 22:22:36 UTC) |
| SndVolSSO.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:33 AM (2014-03-18 10:08:33 UTC) |
| dxgi.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| d3d11.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dxgi.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| d3d11.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| authui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| authui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dcomp.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmcore.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmredir.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| dcomp.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmcore.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmredir.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| dwm.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| LogonUI.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:32:21 AM (2013-08-22 11:32:21 UTC) |
| LogonUI.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:32:21 AM (2013-08-22 11:32:21 UTC) |
| dwm.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| UXInit.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |

| | | |
|---|---|---|
| UXinit.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| KBDUS.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| KBDUS.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| KBDRU.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:43:41 AM (2013-08-22 11:43:41 UTC) |
| KBDRU.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:43:41 AM (2013-08-22 11:43:41 UTC) |
| FNTCACHE.DAT | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/25/2014 3:50:45 AM (2014-05-25 03:50:45 UTC) |
| cdd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| cdd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| winlogonext.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 9:58:10 AM (2013-08-22 09:58:10 UTC) |
| winlogonext.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 9:58:10 AM (2013-08-22 09:58:10 UTC) |
| SMSS.EXE-4DA31305.pf | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) |
| winlogon.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| sxssrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:37:07 AM (2013-08-22 11:37:07 UTC) |
| winlogon.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| sxssrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:37:07 AM (2013-08-22 11:37:07 UTC) |
| win32k.sys | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| winsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| atmfd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:40:37 AM (2013-08-22 11:40:37 UTC) |
| csrss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| csrsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| basesrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| win32k.sys | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| csrss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| winsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| csrsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| basesrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| atmfd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:40:37 AM (2013-08-22 11:40:37 UTC) |
| smss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| smss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| VAN.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| VAN.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| mcupdmgr | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/17/2014 9:42:48 AM (2014-05-17 09:42:48 UTC) |
| $I30 | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/17/2014 9:42:48 AM (2014-05-17 09:42:48 UTC) |
| ifsutil.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:01:15 AM (2013-08-22 10:01:15 UTC) |
| ifsutil.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:01:15 AM (2013-08-22 10:01:15 UTC) |
| fmifs.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:00:45 AM (2013-08-22 10:00:45 UTC) |
| ulib.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:03:50 AM (2013-08-22 10:03:50 UTC) |
| ulib.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:03:50 AM (2013-08-22 10:03:50 UTC) |
| fmifs.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:00:45 AM (2013-08-22 10:00:45 UTC) |
| sleepstudy-trace-2014-07-07-08-50-09.etl | 7/7/2014 4:50:09 AM (2014-07-07 04:50:09 UTC) | 7/7/2014 4:50:09 AM (2014-07-07 04:50:09 UTC) |
| rac000F3.log | 7/7/2014 1:34:05 AM (2014-07-07 01:34:05 UTC) | 7/7/2014 1:34:05 AM (2014-07-07 01:34:05 UTC) |
| RacQueryGen_EventData_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_DeviceProfile_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_MachineProfile_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_AntimalwareProfile_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_ProcessState_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_ProcessMetrics_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_OSState_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_OSMetrics_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacData_53b9e300_0000.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_ivi.ru.ivi.ru_1.0.0.26_neutral__17t6d7vatm0nm_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_OJSCMegaFon.MegaFon_1.0.0.886_neutral__yny85satd79nr_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |

| | | |
|---|---|---|
| RacQueryApp_Mail.Ru.Mail.Ru_1.1.1.90_neutral__xvmxebhpsrwpm_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_IntSigInformationCo.Ltd.23716B36488E7_1.1.2.10_x86__rkqbgp4m5yz8p_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_C27EB4BA.Dropbox_2.0.0.0_neutral__xbfy0k16fey96_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.VAIOMessageCenter_2.1.1.2210_x64__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.VAIOCare_1.4.0.13060_x64__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.Socialife_2.4.0.3140_x64__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.MusicbySony_1.2.0.14240_x86__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.AlbumbySony_2.2.0.3270_x86__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_A6B6C712.ArcSoftCameraForVAIO_1.0.1.553_x86__8nendnk8nsz8e_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_A025C540.61316E57595EF_1.2.0.728_neutral__vfvw9svesycw6_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_A025C540.286460B77E5F_1.11.4739.70_neutral__vfvw9svesycw6_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_9FD20106.MKVVideoHD_1.2.0.5_x64__nwhm06f2kfry2_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_8095rAvi.n.WhatsAppPC_1.1.0.0_neutral__tmd63xw90pp54_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_17438Priyankakadapa.WhatsAppforWindows_1.0.0.1_x64__qpsfcqmewdjac_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| WinSAT | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| $I30 | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| DataStore | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 6/17/2013 7:24:27 PM (2013-06-17 19:24:27 UTC) |
| $I30 | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 6/17/2013 7:24:27 PM (2013-06-17 19:24:27 UTC) |
| 2013-06-17 23.24.27.396 Formal.Assessment (Initial).WinSAT.xml | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 6/17/2013 7:24:27 PM (2013-06-17 19:24:27 UTC) |
| rac000F2.log | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| rac000F1.log | 7/7/2014 1:34:03 AM (2014-07-07 01:34:03 UTC) | 7/7/2014 1:34:03 AM (2014-07-07 01:34:03 UTC) |
| rac000F0.log | 7/7/2014 1:34:01 AM (2014-07-07 01:34:01 UTC) | 7/7/2014 1:34:01 AM (2014-07-07 01:34:01 UTC) |
| sleepstudy-trace-2014-07-07-05-26-04.etl | 7/7/2014 1:26:04 AM (2014-07-07 01:26:04 UTC) | 7/7/2014 1:26:04 AM (2014-07-07 01:26:04 UTC) |
| 0000000038-0000000006.log | 7/7/2014 12:45:22 AM (2014-07-07 00:45:22 UTC) | 7/7/2014 12:45:22 AM (2014-07-07 00:45:22 UTC) |
| snapshot.etl | 7/7/2014 12:45:21 AM (2014-07-07 00:45:21 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/7/2014 12:45:21 AM (2014-07-07 00:45:21 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| log.ini | 7/7/2014 12:27:56 AM (2014-07-07 00:27:56 UTC) | 7/3/2014 6:54:05 AM (2014-07-03 06:54:05 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 10:50:55 AM (2013-08-22 10:50:55 UTC) |
| input.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 10:50:55 AM (2013-08-22 10:50:55 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| imageres.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:52 AM (2013-08-22 11:44:52 UTC) |
| imageres.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:52 AM (2013-08-22 11:44:52 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| aero.msstyles | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |

| | | |
|---|---|---|
| Resources | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 5/15/2014 9:00:37 PM (2014-05-15 21:00:37 UTC) |
| Themes | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:39:32 AM (2014-03-18 09:39:32 UTC) |
| aero.msstyles | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| oleaccrc.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| oleaccrc.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| dwm.exe.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:22 AM (2014-03-18 09:25:22 UTC) |
| dwm.exe.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:22 AM (2014-03-18 09:25:22 UTC) |
| sysmain.sdb | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 5/15/2014 8:51:47 PM (2014-05-15 20:51:47 UTC) |
| sysmain.sdb | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 5/15/2014 8:51:47 PM (2014-05-15 20:51:47 UTC) |
| aero_link.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_link.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_pen.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_helpsel.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_working.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_pen.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_helpsel.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_working.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_unavail.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_move.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_unavail.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_move.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ns.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ns.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nesw.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ew.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nesw.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ew.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_up.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nwse.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_up.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nwse.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_arrow.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_busy.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_arrow.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_busy.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| winlogon.exe.mui | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 3/18/2014 9:25:17 AM (2014-03-18 09:25:17 UTC) |
| winlogon.exe.mui | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 3/18/2014 9:25:17 AM (2014-03-18 09:25:17 UTC) |
| lsass.exe | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| lsass.exe | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| 0000000038-0000000005.log | 7/7/2014 12:26:55 AM (2014-07-07 00:26:55 UTC) | 7/7/2014 12:26:55 AM (2014-07-07 00:26:55 UTC) |
| snapshot.etl | 7/7/2014 12:26:54 AM (2014-07-07 00:26:54 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/7/2014 12:26:54 AM (2014-07-07 00:26:54 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| MCPLTCMD.EXE-A1E2D14B.pf | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| log.ini | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/9/2014 4:17:49 AM (2014-06-09 04:17:49 UTC) |
| McSmtTsk.dll | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/30/2013 9:34:26 AM (2013-07-30 09:34:26 UTC) |
| McPltCmd | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/23/2014 1:33:17 PM (2014-06-23 13:33:17 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/23/2014 1:33:17 PM (2014-06-23 13:33:17 UTC) |
| log.ini | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/23/2014 1:33:17 PM (2014-06-23 13:33:17 UTC) |
| McPltCmd002.log | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| msm | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:35 PM (2014-05-15 16:34:35 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:35 PM (2014-05-15 16:34:35 UTC) |
| McPltCmd.exe | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 9/23/2013 9:35:24 AM (2013-09-23 09:35:24 UTC) |

| | | |
|---|---|---|
| MCAUTOREG.EXE-6B2603AB.pf | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| actwiz | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:33 PM (2014-05-15 16:34:33 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:33 PM (2014-05-15 16:34:33 UTC) |
| mcautoreg | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/22/2014 4:50:00 PM (2014-05-22 16:50:00 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/22/2014 4:50:00 PM (2014-05-22 16:50:00 UTC) |
| mcautoreg000.log | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| mcautoreg.exe | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 3/26/2014 6:41:18 AM (2014-03-26 06:41:18 UTC) |
| $$_system32_21f9a9c4a2f8b514.cdf-ms | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) | 6/18/2014 11:26:11 AM (2014-06-18 11:26:11 UTC) |
| $TXF_DATA | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) | 6/18/2014 11:26:11 AM (2014-06-18 11:26:11 UTC) |
| 000000038-0000000004.log | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) |
| snapshot.etl | 7/6/2014 11:55:49 PM (2014-07-06 23:55:49 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/6/2014 11:55:49 PM (2014-07-06 23:55:49 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| 000000038-0000000003.log | 7/6/2014 11:33:49 PM (2014-07-06 23:33:49 UTC) | 7/6/2014 11:33:49 PM (2014-07-06 23:33:49 UTC) |
| snapshot.etl | 7/6/2014 11:33:48 PM (2014-07-06 23:33:48 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/6/2014 11:33:48 PM (2014-07-06 23:33:48 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| sleepstudy-trace-2014-07-07-03-32-17.etl | 7/6/2014 11:32:17 PM (2014-07-06 23:32:17 UTC) | 7/6/2014 11:32:17 PM (2014-07-06 23:32:17 UTC) |
| {cd890fc9-224d-43cf-82cc-448b3bca0521} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 4:10:12 PM (2014-06-22 16:10:12 UTC) |
| {a5c015d1-0f45-4926-89b3-c50682e6e8eb} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 6:24:51 AM (2014-06-22 06:24:51 UTC) |
| {da78a54a-b39b-4645-bc63-daa9d8b322eb} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 6:23:57 AM (2014-06-22 06:23:57 UTC) |
| {c0065652-b947-4e1d-b417-ccabaacdb99c} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 5:37:31 AM (2014-06-22 05:37:31 UTC) |
| {8817463f-320b-4511-83e4-0938a791c676} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 11:51:33 AM (2014-06-22 11:51:33 UTC) |
| HWUPDCHK.EXE-5C65CC7D.pf | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) |
| hwupdchk.exe | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 7/26/2013 5:36:10 PM (2013-07-26 17:36:10 UTC) |
| mcupdmgr002.log | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) |
| hackerwatch | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 5/15/2014 4:42:35 PM (2014-05-15 16:42:35 UTC) |
| QcShm.exe | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 7/30/2013 8:35:02 PM (2013-07-30 20:35:02 UTC) |
| mqs | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 5/15/2014 4:40:34 PM (2014-05-15 16:40:34 UTC) |
| $I30 | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 5/15/2014 4:40:34 PM (2014-05-15 16:40:34 UTC) |
| MqsRes.dll | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 7/30/2013 8:35:08 PM (2013-07-30 20:35:08 UTC) |
| McVsMap.exe | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 8/2/2013 1:52:18 PM (2013-08-02 13:52:18 UTC) |
| mcupdmgr.exe | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 4/25/2014 2:36:22 PM (2014-04-25 14:36:22 UTC) |
| mcafee.com | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 6/17/2013 7:03:25 PM (2013-06-17 19:03:25 UTC) |
| MCINSTRU.EXE-C3DED226.pf | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) |
| McInstru | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 5/15/2014 9:23:35 AM (2014-05-15 09:23:35 UTC) |
| McInstru000.log | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) |
| McInstru.exe | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 3/20/2014 11:05:24 AM (2014-03-20 11:05:24 UTC) |
| mcregobj | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 5/15/2014 4:34:42 PM (2014-05-15 16:34:42 UTC) |
| 12,8,957,0 | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 5/15/2014 4:34:42 PM (2014-05-15 16:34:42 UTC) |
| MCSYNC.EXE-75ABA969.pf | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) |
| McVSPP.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 8/2/2013 1:53:02 PM (2013-08-02 13:53:02 UTC) |
| mcsync.exe | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 4/28/2014 9:19:34 AM (2014-04-28 09:19:34 UTC) |
| mcpltalt.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 9/23/2013 9:35:24 AM (2013-09-23 09:35:24 UTC) |
| MpfSvc.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 3/24/2014 10:51:38 PM (2014-03-24 22:51:38 UTC) |
| McMPFPPv.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 1/6/2014 1:41:34 PM (2014-01-06 13:41:34 UTC) |
| MpfApi.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 1/6/2014 1:41:34 PM (2014-01-06 13:41:34 UTC) |
| Telemetry.db | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) |
| McTelemetryAPI.dll | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 4/25/2014 2:36:08 PM (2014-04-25 14:36:08 UTC) |
| MCMIGR~1.EXE-A5BD5F76.pf | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) |
| Update | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) |
| MCMIGR~1 | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 5/17/2014 5:34:44 PM (2014-05-17 17:34:44 UTC) |
| MCMIGR~1000.log | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) |
| mcmigrator.exe | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 4/25/2014 2:35:18 PM (2014-04-25 14:35:18 UTC) |

| | | |
|---|---|---|
| settings.dat | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 1/22/2014 9:36:28 AM (2014-01-22 09:36:28 UTC) |
| mcupdate001.log | 7/6/2014 11:08:14 PM (2014-07-06 23:08:14 UTC) | 7/6/2014 11:08:14 PM (2014-07-06 23:08:14 UTC) |
| {90E05F63-D34C-4700-86A8-9607B35AD623}.log | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 5/15/2014 11:32:17 AM (2014-05-15 11:32:17 UTC) |
| log.ini | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 7/2/2014 5:36:04 AM (2014-07-02 05:36:04 UTC) |
| conhost.exe.mui | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 3/18/2014 9:25:21 AM (2014-03-18 09:25:21 UTC) |
| conhost.exe.mui | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 3/18/2014 9:25:21 AM (2014-03-18 09:25:21 UTC) |
| counters.dat | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 5/15/2014 9:03:58 PM (2014-05-15 21:03:58 UTC) |
| McSvHost002.log | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) |
| taskhost.exe | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| taskhost.exe | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| {0A6B6099-936F-4209-B31A-123F694F295C}.log | 7/6/2014 11:08:08 PM (2014-07-06 23:08:08 UTC) | 7/1/2014 7:24:04 AM (2014-07-01 07:24:04 UTC) |
| {3D2DDDCB-E952-457A-8575-E0D454773B67}.log | 7/6/2014 11:08:03 PM (2014-07-06 23:08:03 UTC) | 5/15/2014 11:32:07 AM (2014-05-15 11:32:07 UTC) |
| {8C99B8FE-3478-4A9D-AB1B-77F05ABB114D}.log | 7/6/2014 11:07:58 PM (2014-07-06 23:07:58 UTC) | 5/15/2014 11:32:02 AM (2014-05-15 11:32:02 UTC) |
| {0A9AF731-EEC1-4ED2-8E7D-66C08512138D}.log | 7/6/2014 11:07:53 PM (2014-07-06 23:07:53 UTC) | 5/15/2014 11:31:57 AM (2014-05-15 11:31:57 UTC) |
| {D7FB805D-8827-4A38-8241-340B5D18D9F7}.log | 7/6/2014 11:07:48 PM (2014-07-06 23:07:48 UTC) | 7/5/2014 5:42:59 PM (2014-07-05 17:42:59 UTC) |
| {39828ECD-9C08-4B82-8F5C-29E45289CF5A}.log | 7/6/2014 11:07:43 PM (2014-07-06 23:07:43 UTC) | 5/15/2014 11:31:47 AM (2014-05-15 11:31:47 UTC) |
| {1E1FEB0E-ABA0-4074-B363-BE2ADC6D4CE8}.log | 7/6/2014 11:07:38 PM (2014-07-06 23:07:38 UTC) | 6/8/2014 10:35:53 AM (2014-06-08 10:35:53 UTC) |
| {9B49996C-6291-4616-B5B4-03791ACB464C}.log | 7/6/2014 11:07:33 PM (2014-07-06 23:07:33 UTC) | 6/27/2014 5:42:30 PM (2014-06-27 17:42:30 UTC) |
| {B94E1AF4-CD9E-4C3C-9524-0270A17EFBEF}.log | 7/6/2014 11:07:27 PM (2014-07-06 23:07:27 UTC) | 5/15/2014 11:31:32 AM (2014-05-15 11:31:32 UTC) |
| {34144B7A-8AD8-4DF3-A766-A1D15615E4A9}.log | 7/6/2014 11:07:22 PM (2014-07-06 23:07:22 UTC) | 5/15/2014 11:31:26 AM (2014-05-15 11:31:26 UTC) |
| {96111A4D-9614-478E-AC99-079CCB2872C8}.log | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/15/2014 11:31:21 AM (2014-05-15 11:31:21 UTC) |
| Events.dat | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| sqlite3.dll | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/26/2013 3:08:42 PM (2013-07-26 15:08:42 UTC) |
| McDBMgr.dll | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 4/25/2014 2:34:52 PM (2014-04-25 14:34:52 UTC) |
| MCOCROLLBACK.EXE-0AF42956.pf | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| mcocrollback | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/26/2014 3:59:35 AM (2014-05-26 03:59:35 UTC) |
| $I30 | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/26/2014 3:59:35 AM (2014-05-26 03:59:35 UTC) |
| mcocrollback002.log | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| mcocrollback.exe | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 3/20/2014 11:34:02 AM (2014-03-20 11:34:02 UTC) |
| MCUPDATE.EXE-E8D7F234.pf | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| oobe | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/15/2014 4:34:34 PM (2014-05-15 16:34:34 UTC) |
| $I30 | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/15/2014 4:34:34 PM (2014-05-15 16:34:34 UTC) |
| mcifolog.log | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| df08273dc6804b1a82b4a2a44b923067 | 7/6/2014 11:07:14 PM (2014-07-06 23:07:14 UTC) | 6/4/2014 6:44:04 AM (2014-06-04 06:44:04 UTC) |
| $I30 | 7/6/2014 11:07:14 PM (2014-07-06 23:07:14 UTC) | 6/4/2014 6:44:04 AM (2014-06-04 06:44:04 UTC) |
| office15 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/23/2014 12:46:48 AM (2014-05-23 00:46:48 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/23/2014 12:46:48 AM (2014-05-23 00:46:48 UTC) |
| Application | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/22/2014 5:17:18 PM (2014-06-22 17:17:18 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/22/2014 5:17:18 PM (2014-06-22 17:17:18 UTC) |
| Opera | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/17/2014 4:11:56 PM (2014-05-17 16:11:56 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/17/2014 4:11:56 PM (2014-05-17 16:11:56 UTC) |
| Internet Explorer | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| $TXF_DATA | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| vul | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 5/15/2014 4:42:35 PM (2014-05-15 16:42:35 UTC) |
| $I30 | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 5/15/2014 4:42:35 PM (2014-05-15 16:42:35 UTC) |
| mcinfo | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 6/28/2014 5:05:37 PM (2014-06-28 17:05:37 UTC) |
| $I30 | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 6/28/2014 5:05:37 PM (2014-06-28 17:05:37 UTC) |
| log.ini | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 6/28/2014 5:05:37 PM (2014-06-28 17:05:37 UTC) |
| McInfo002.log | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) |
| mcinfo.exe | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/25/2014 2:35:00 PM (2014-04-25 14:35:00 UTC) |
| McVulAP.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 8/5/2013 10:55:56 PM (2013-08-05 22:55:56 UTC) |

| | | |
|---|---|---|
| QCLite.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/30/2013 8:34:54 PM (2013-07-30 20:34:54 UTC) |
| mchost.exe | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/30/2013 9:26:48 AM (2013-07-30 09:26:48 UTC) |
| PlatformServiceFW.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 3/20/2014 7:47:24 AM (2014-03-20 07:47:24 UTC) |
| mcmispps.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/25/2014 2:35:22 PM (2014-04-25 14:35:22 UTC) |
| mskres.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/22/2014 8:57:48 AM (2014-04-22 08:57:48 UTC) |
| mskmisp.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/22/2014 8:56:50 AM (2014-04-22 08:56:50 UTC) |
| MpfPP.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 1/6/2014 1:42:06 PM (2014-01-06 13:42:06 UTC) |
| 000000038-0000000002.log | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) |
| snapshot.etl | 7/6/2014 11:07:11 PM (2014-07-06 23:07:11 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/6/2014 11:07:11 PM (2014-07-06 23:07:11 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| msftedit.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| globinputhost.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 8/22/2013 9:52:16 AM (2013-08-22 09:52:16 UTC) |
| msftedit.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| globinputhost.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 8/22/2013 9:52:16 AM (2013-08-22 09:52:16 UTC) |
| EtwRTRAC_PS.etl | 7/6/2014 3:05:21 AM (2014-07-06 03:05:21 UTC) | 7/6/2014 3:05:21 AM (2014-07-06 03:05:21 UTC) |
| sleepstudy-trace-2014-07-06-07-05-15.etl | 7/6/2014 3:05:15 AM (2014-07-06 03:05:15 UTC) | 7/6/2014 3:05:15 AM (2014-07-06 03:05:15 UTC) |
| SEARCHFILTERHOST.EXE-DDB228B1.pf | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) |
| SEARCHPROTOCOLHOST.EXE-23DB6E8D.pf | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) |
| SearchFilterHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchFilterHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchProtocolHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchProtocolHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| MCUPDMGR.EXE-C35F565B.pf | 7/5/2014 5:43:41 PM (2014-07-05 17:43:41 UTC) | 7/5/2014 5:43:41 PM (2014-07-05 17:43:41 UTC) |
| QCSHM.EXE-9F23F662.pf | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| EMSystemWideDataStore.PDS | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| EM | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| $I30 | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| EMSystemWideDataStore_01.PTF | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) |
| MCSVRCNT.EXE-8B9DE218.pf | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) |
| mcsvrcnt.exe | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) | 4/25/2014 2:36:02 PM (2014-04-25 14:36:02 UTC) |
| mssprxy.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mssph.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mapi32.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| mapistub.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| mssprxy.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mssph.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mapi32.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| mapistub.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| desktop.ini | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| msidle.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 10:03:41 AM (2013-08-22 10:03:41 UTC) |
| msidle.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 10:03:41 AM (2013-08-22 10:03:41 UTC) |
| tquery.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| msshooks.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| tquery.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| msshooks.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| RSA | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 8/22/2013 3:36:30 PM (2013-08-22 15:36:30 UTC) |
| S-1-5-18 | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| $I30 | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| 03d3fd2ee5eed7bb188d098a311e6842_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| f25239229b369d159e77fa944e76d775_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| MachineKeys | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 6/18/2014 11:32:38 AM (2014-06-18 11:32:38 UTC) |
| $I30 | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 6/18/2014 11:32:38 AM (2014-06-18 11:32:38 UTC) |

| tokens.dat.bak | 7/5/2014 5:40:21 PM (2014-07-05 17:40:21 UTC) | 7/2/2014 11:01:03 AM (2014-07-02 11:01:03 UTC) |
|---|---|---|
| Intel | 7/5/2014 5:39:21 PM (2014-07-05 17:39:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| $I30 | 7/5/2014 5:39:21 PM (2014-07-05 17:39:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| Microsoft-Windows-Kernel-Power%4Thermal-Operational.evtx | 7/5/2014 5:38:26 PM (2014-07-05 17:38:26 UTC) | 7/5/2014 5:38:26 PM (2014-07-05 17:38:26 UTC) |
| systemcore | 7/5/2014 5:38:23 PM (2014-07-05 17:38:23 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/5/2014 5:38:23 PM (2014-07-05 17:38:23 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| mfefire.exe | 7/5/2014 5:38:23 PM (2014-07-05 17:38:23 UTC) | 4/3/2014 1:07:34 PM (2014-04-03 13:07:34 UTC) |
| bthservsdp.dat | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 7/5/2014 5:37:31 PM (2014-07-05 17:37:31 UTC) |
| OUTLOOK.EXE | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/23/2014 12:14:14 AM (2014-05-23 00:14:14 UTC) |
| chrome.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/5/2014 1:58:39 PM (2014-06-05 13:58:39 UTC) |
| Microsoft Office 15 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/23/2014 12:43:40 AM (2014-05-23 00:43:40 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/23/2014 12:43:40 AM (2014-05-23 00:43:40 UTC) |
| root | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/19/2014 12:20:49 PM (2014-05-19 12:20:49 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/19/2014 12:20:49 PM (2014-05-19 12:20:49 UTC) |
| iexplore.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| $TXF_DATA | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| iexplore.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| $TXF_DATA | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| Configurator.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:08 AM (2013-05-07 08:26:08 UTC) |
| LocalService | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/27/2014 12:15:01 PM (2014-06-27 12:15:01 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/27/2014 12:15:01 PM (2014-06-27 12:15:01 UTC) |
| AppData | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/15/2014 9:00:37 PM (2014-05-15 21:00:37 UTC) |
| e64595d9-e1af-4e09-8d36-1721fc82aee3 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) |
| msxml3r.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 8/22/2013 11:44:55 AM (2013-08-22 11:44:55 UTC) |
| msxml3r.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 8/22/2013 11:44:55 AM (2013-08-22 11:44:55 UTC) |
| msxml3r.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 8/22/2013 11:44:55 AM (2013-08-22 11:44:55 UTC) |
| GmsCommon.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:08 AM (2013-05-07 08:26:08 UTC) |
| Common.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:25:52 AM (2013-05-07 08:25:52 UTC) |
| WsmanClient.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:14 AM (2013-05-07 08:26:14 UTC) |
| taskhost.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| taskhost.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| ACE.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:25:52 AM (2013-05-07 08:25:52 UTC) |
| Intel(R) Management Engine Components | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:27 PM (2013-06-17 19:00:27 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:27 PM (2013-06-17 19:00:27 UTC) |
| LMS | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:14 PM (2013-06-17 19:00:14 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:14 PM (2013-06-17 19:00:14 UTC) |
| LMS.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:08 AM (2013-05-07 08:26:08 UTC) |
| bcm943241ipaagb_p100.txt | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/11/2013 12:56:32 PM (2013-05-11 12:56:32 UTC) |
| VCService.exe | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 2/26/2013 2:00:18 PM (2013-02-26 14:00:18 UTC) |
| iCLS Client | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| $I30 | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| HeciServer.exe | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 2/13/2013 8:46:48 AM (2013-02-13 08:46:48 UTC) |
| VCWebServer.exe | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 2/26/2013 2:00:18 PM (2013-02-26 14:00:18 UTC) |
| quartz.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 8/22/2013 10:33:56 AM (2013-08-22 10:33:56 UTC) |
| quartz.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 8/22/2013 10:33:56 AM (2013-08-22 10:33:56 UTC) |
| Intel WiDi | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 6/17/2013 7:19:09 PM (2013-06-17 19:19:09 UTC) |
| $I30 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 6/17/2013 7:19:09 PM (2013-06-17 19:19:09 UTC) |
| utils.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 3/15/2013 10:53:20 AM (2013-03-15 10:53:20 UTC) |

| | | |
|---|---|---|
| d875b108d13cb8d893ac4c27fff8f539 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:28 AM (2014-05-17 09:25:28 UTC) |
| $I30 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:28 AM (2014-05-17 09:25:28 UTC) |
| System.Xml.XmlSerializer.ni.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:28 AM (2014-05-17 09:25:28 UTC) |
| Windows.Media.ni.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:27 AM (2014-05-17 09:25:27 UTC) |
| ae986fe3d2717c157eb1eeeb4d99aaa1 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:27 AM (2014-05-17 09:25:27 UTC) |
| e689a3a0890ef282d7e70d3367726e7b | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/17/2014 9:25:35 AM (2014-05-17 09:25:35 UTC) |
| $I30 | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/17/2014 9:25:35 AM (2014-05-17 09:25:35 UTC) |
| System.Runtime.Serialization.Xml.ni.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/17/2014 9:25:35 AM (2014-05-17 09:25:35 UTC) |
| mssvp.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mssvp.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| Windows.Graphics.Printing.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| Windows.Graphics.Printing.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| Windows.System.Display.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 8/22/2013 9:53:40 AM (2013-08-22 09:53:40 UTC) |
| Windows.System.Display.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 8/22/2013 9:53:40 AM (2013-08-22 09:53:40 UTC) |
| WindowsInternal.Inbox.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Media.Viewer.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Media.Viewer.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Media.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:59 AM (2014-03-18 10:08:59 UTC) |
| WindowsInternal.Inbox.Media.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:59 AM (2014-03-18 10:08:59 UTC) |
| Telemetry.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| Telemetry.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| ivi.ru.ivi.ru_1.0.0.26_neutral__17t6d7vatm0nm | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) | 5/15/2014 6:50:10 PM (2014-05-15 18:50:10 UTC) |
| $I30 | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) | 5/15/2014 6:50:10 PM (2014-05-15 18:50:10 UTC) |
| TASKHOST.EXE-21849C31.pf | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) |
| UserTask-Roam | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 5/16/2014 4:35:14 AM (2014-05-16 04:35:14 UTC) |
| $TXF_DATA | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 5/16/2014 4:35:14 AM (2014-05-16 04:35:14 UTC) |
| 0000000038-0000000001.log | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) |
| dimsjob.dll | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 8/22/2013 9:53:07 AM (2013-08-22 09:53:07 UTC) |
| dimsjob.dll | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 8/22/2013 9:53:07 AM (2013-08-22 09:53:07 UTC) |
| snapshot.etl | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| ivi_rp.exe | 7/5/2014 5:37:21 PM (2014-07-05 17:37:21 UTC) | 5/15/2014 6:50:10 PM (2014-05-15 18:50:10 UTC) |
| BCD | | 7/14/2014 11:36:24 AM (2014-07-14 11:36:24 UTC) |

| | | |
|---|---|---|
| winmm.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:47 PM (2013-08-22 12:32:47 UTC) |
| winmm.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:32:47 PM (2013-08-22 12:32:47 UTC) |
| psapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:46:02 PM (2013-08-22 12:46:02 UTC) |
| psapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:46:02 PM (2013-08-22 12:46:02 UTC) |
| x86_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_7c55c866aa0c3ff0 | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 3:26:54 PM (2013-08-22 15:26:54 UTC) |
| comctl32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 4:07:58 AM (2013-08-22 04:07:58 UTC) |
| comctl32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 4:07:58 AM (2013-08-22 04:07:58 UTC) |
| wsock32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:34:17 AM (2013-08-22 11:34:17 UTC) |
| shlwapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:39:57 PM (2013-08-22 12:39:57 UTC) |
| comctl32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 4:07:58 AM (2013-08-22 04:07:58 UTC) |
| wsock32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:34:17 AM (2013-08-22 11:34:17 UTC) |
| shlwapi.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 12:39:57 PM (2013-08-22 12:39:57 UTC) |
| msvfw32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:21:23 AM (2013-08-22 11:21:23 UTC) |
| msvfw32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:21:23 AM (2013-08-22 11:21:23 UTC) |
| avifil32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:20:14 AM (2013-08-22 11:20:14 UTC) |
| avifil32.dll | 7/9/2014 8:30:21 PM (2014-07-09 20:30:21 UTC) | 8/22/2013 11:20:14 AM (2013-08-22 11:20:14 UTC) |
| msasn1.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| msasn1.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 5:29:29 AM (2013-08-22 05:29:29 UTC) |
| nsi.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| nsi.dll | 7/9/2014 7:54:48 PM (2014-07-09 19:54:48 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| wintrust.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wintrust.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| crypt32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| crypt32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| x86_microsoft.windows.common-controls_6595b64144ccf1df_6.0.9600.17031_none_a9efdb8b01377ea7 | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:56 AM (2014-03-18 10:08:56 UTC) |
| ole32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| ole32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| 1.3.24.15 | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| $I30 | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 6/22/2014 5:05:29 PM (2014-06-22 17:05:29 UTC) |
| shell32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| shell32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| gdi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| $TXF_DATA | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| gdi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| $TXF_DATA | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 4/30/2014 3:51:08 AM (2014-04-30 03:51:08 UTC) |
| user32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| user32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| shlwapi.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:25:37 AM (2013-08-22 05:25:37 UTC) |
| shlwapi.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:25:37 AM (2013-08-22 05:25:37 UTC) |
| bcryptprimitives.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| bcryptprimitives.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| cryptbase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:17:54 AM (2013-08-22 05:17:54 UTC) |
| cryptbase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:17:54 AM (2013-08-22 05:17:54 UTC) |
| sspicli.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:49 AM (2014-03-18 10:08:49 UTC) |
| sspicli.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:49 AM (2014-03-18 10:08:49 UTC) |
| rpcrt4.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 2:56:50 AM (2013-08-22 02:56:50 UTC) |
| rpcrt4.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 2:56:50 AM (2013-08-22 02:56:50 UTC) |
| msvcrt.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:21:03 AM (2013-08-22 05:21:03 UTC) |
| msvcrt.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 5:21:03 AM (2013-08-22 05:21:03 UTC) |
| advapi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| advapi32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| KernelBase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:34 PM (2014-05-15 20:56:34 UTC) |

| | | |
|---|---|---|
| KernelBase.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:34 PM (2014-05-15 20:56:34 UTC) |
| kernel32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| kernel32.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| wow64cpu.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 11:40:52 AM (2013-08-22 11:40:52 UTC) |
| wow64win.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| wow64win.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| wow64cpu.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 8/22/2013 11:40:52 AM (2013-08-22 11:40:52 UTC) |
| ntdll.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| ntdll.dll | 7/9/2014 7:54:47 PM (2014-07-09 19:54:47 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| drvstore.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:00:12 AM (2013-08-22 10:00:12 UTC) |
| drvstore.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:00:12 AM (2013-08-22 10:00:12 UTC) |
| SPInf.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:58 AM (2013-08-22 11:34:58 UTC) |
| SPInf.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:58 AM (2013-08-22 11:34:58 UTC) |
| wintrust.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| wintrust.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| netcfgx.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| netcfgx.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| devrtl.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:02:51 AM (2013-08-22 10:02:51 UTC) |
| devrtl.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 10:02:51 AM (2013-08-22 10:02:51 UTC) |
| setupapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| setupapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| apphelp.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| apphelp.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| fthsvc.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:12 AM (2013-08-22 11:34:12 UTC) |
| fthsvc.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:34:12 AM (2013-08-22 11:34:12 UTC) |
| gpapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| gpapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| cryptdll.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| cryptdll.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:39 PM (2013-08-22 12:41:39 UTC) |
| msv1_0.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:11 PM (2013-08-22 12:41:11 UTC) |
| msv1_0.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:41:11 PM (2013-08-22 12:41:11 UTC) |
| npmproxy.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:30:45 AM (2013-08-22 11:30:45 UTC) |
| npmproxy.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 11:30:45 AM (2013-08-22 11:30:45 UTC) |
| devobj.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:45:59 PM (2013-08-22 12:45:59 UTC) |
| devobj.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 12:45:59 PM (2013-08-22 12:45:59 UTC) |
| bthserv.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:48:10 AM (2013-08-22 09:48:10 UTC) |
| bthserv.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:48:10 AM (2013-08-22 09:48:10 UTC) |
| nlaapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:56:10 AM (2013-08-22 09:56:10 UTC) |
| nlaapi.dll | 7/9/2014 6:38:14 PM (2014-07-09 18:38:14 UTC) | 8/22/2013 9:56:10 AM (2013-08-22 09:56:10 UTC) |
| netprofmsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:50:00 AM (2013-08-22 09:50:00 UTC) |
| netprofmsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:50:00 AM (2013-08-22 09:50:00 UTC) |
| sfc_os.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:35:16 AM (2013-08-22 11:35:16 UTC) |
| sfc_os.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:35:16 AM (2013-08-22 11:35:16 UTC) |
| pcwum.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:41:45 AM (2013-08-22 11:41:45 UTC) |
| pcwum.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 11:41:45 AM (2013-08-22 11:41:45 UTC) |
| aepic.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| aepic.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| perftrack.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| perftrack.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 3/18/2014 10:08:22 AM (2014-03-18 10:08:22 UTC) |
| wdi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:53:49 AM (2013-08-22 09:53:49 UTC) |
| wdi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 9:53:49 AM (2013-08-22 09:53:49 UTC) |
| rasadhlp.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:03:37 AM (2013-08-22 10:03:37 UTC) |

| | | |
|---|---|---|
| rasadhlp.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:03:37 AM (2013-08-22 10:03:37 UTC) |
| dhcpcsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:04:11 AM (2013-08-22 10:04:11 UTC) |
| dhcpcsvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:04:11 AM (2013-08-22 10:04:11 UTC) |
| dnsapi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dnsapi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| winnsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| dhcpcsvc6.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:21 AM (2013-08-22 10:05:21 UTC) |
| winnsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| dhcpcsvc6.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:21 AM (2013-08-22 10:05:21 UTC) |
| IPHLPAPI.DLL | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 12:32:19 PM (2013-08-22 12:32:19 UTC) |
| IPHLPAPI.DLL | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 12:32:19 PM (2013-08-22 12:32:19 UTC) |
| mswsock.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:19 AM (2013-08-22 10:05:19 UTC) |
| mswsock.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 10:05:19 AM (2013-08-22 10:05:19 UTC) |
| ws2_32.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| ws2_32.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| sxs.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| sxs.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:36 PM (2013-08-22 13:25:36 UTC) |
| nsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| nsi.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| nsisvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| nsisvc.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| FntCache.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| $TXF_DATA | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:25:49 AM (2014-04-30 04:26:49 UTC) |
| FntCache.dll | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| $TXF_DATA | 7/9/2014 6:38:13 PM (2014-07-09 18:38:13 UTC) | 4/30/2014 4:26:49 AM (2014-04-30 04:26:49 UTC) |
| UIAutomationCoreRes.dll | 7/9/2014 4:40:25 PM (2014-07-09 16:40:25 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| UIAutomationCoreRes.dll | 7/9/2014 4:40:25 PM (2014-07-09 16:40:25 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| LockScreen___1920_1080.jpg | 7/9/2014 4:39:38 PM (2014-07-09 16:39:38 UTC) | 5/16/2014 9:27:57 AM (2014-05-16 09:27:57 UTC) |
| VESMgr.exe | 7/9/2014 4:39:14 PM (2014-07-09 16:39:14 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| sleepstudy-trace-2014-07-09-20-39-03.etl | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| SleepStudy | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| $I30 | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) | 7/9/2014 4:39:03 PM (2014-07-09 16:39:03 UTC) |
| RacDataBookmarks.dat | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| RacEventData.dat | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| 30d9c208-928a-4d15-8c85-71ff61982ed7 | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| msvcp110.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 12/27/2012 12:03:58 PM (2012-12-27 12:03:58 UTC) |
| mfc110u.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 12/27/2012 12:03:56 PM (2012-12-27 12:03:56 UTC) |
| msvcr110.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 12/27/2012 12:03:56 PM (2012-12-27 12:03:56 UTC) |
| VUWP.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 9/18/2013 10:06:38 PM (2013-09-18 22:06:38 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| VU.ini | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 6/27/2014 2:01:07 PM (2014-06-27 14:01:07 UTC) |
| VUAgentPS64.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 8/29/2013 8:20:14 PM (2013-08-29 20:20:14 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| vidam.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 1/23/2013 3:12:30 PM (2013-01-23 15:12:30 UTC) |
| rac.log | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| rac000F5.log | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| viaggregator.dll | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) | 1/23/2013 3:12:30 PM (2013-01-23 15:12:30 UTC) |
| OnDemandConnRouteHelper.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 10:02:57 AM (2013-08-22 10:02:57 UTC) |
| OnDemandConnRouteHelper.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 10:02:57 AM (2013-08-22 10:02:57 UTC) |
| vinet.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 1/23/2013 3:12:30 PM (2013-01-23 15:12:30 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |

| | | |
|---|---|---|
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| wuaext.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 8/22/2013 9:53:28 AM (2013-08-22 09:53:28 UTC) |
| EtwRTRAC_PS.etl | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) |
| Outbound | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| Users | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 9:00:35 PM (2014-05-15 21:00:35 UTC) |
| Packages | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/3/2014 5:33:00 AM (2014-06-03 05:33:00 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/3/2014 5:33:00 AM (2014-06-03 05:33:00 UTC) |
| VAIO Improvement | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/23/2014 8:39:45 AM (2014-05-23 08:39:45 UTC) |
| $I30 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/23/2014 8:39:45 AM (2014-05-23 08:39:45 UTC) |
| VAIO Improvement | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 7:19:16 PM (2014-05-15 19:19:16 UTC) |
| VAIO Improvement | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 7:22:35 PM (2014-05-15 19:22:35 UTC) |
| UploadSettings.xml | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 9:56:52 AM (2014-05-15 09:56:52 UTC) |
| dwmapi.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| dwmapi.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| mfc100rus.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| msvcp100.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| msvcr100.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| mfc100u.dll | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 6/10/2011 9:15:38 PM (2011-06-10 21:15:38 UTC) |
| viuploader.exe | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 1/24/2013 2:50:52 PM (2013-01-24 14:50:52 UTC) |
| 0d21bbce-5ff6-4613-b62c-48148ca6eaa1 | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) | 7/9/2014 4:38:56 PM (2014-07-09 16:38:56 UTC) |
| SRU00473.log | 7/9/2014 4:00:06 PM (2014-07-09 16:00:06 UTC) | 7/9/2014 2:02:02 PM (2014-07-09 14:02:02 UTC) |
| {5d28ab17-f37e-43c3-a79e-4824c3015315} | 7/8/2014 11:23:50 PM (2014-07-08 23:23:50 UTC) | 6/25/2014 4:13:19 PM (2014-06-25 16:13:19 UTC) |
| {3bbb2e41-0a7f-4f7a-988e-7475b18ecd52} | 7/8/2014 11:23:50 PM (2014-07-08 23:23:50 UTC) | 6/25/2014 10:10:53 AM (2014-06-25 10:10:53 UTC) |
| AppReadiness | 7/8/2014 11:07:18 PM (2014-07-08 23:07:18 UTC) | 7/8/2014 11:07:18 PM (2014-07-08 23:07:18 UTC) |
| cd168a561480267f9f7b53a763d79ab3 | 7/8/2014 11:06:47 PM (2014-07-08 23:06:47 UTC) | 6/6/2014 8:30:21 AM (2014-06-06 08:30:21 UTC) |
| $I30 | 7/8/2014 11:06:47 PM (2014-07-08 23:06:47 UTC) | 6/6/2014 8:30:21 AM (2014-06-06 08:30:21 UTC) |
| sleepstudy-trace-2014-07-09-00-58-26.etl | 7/8/2014 8:58:26 PM (2014-07-08 20:58:26 UTC) | 7/8/2014 8:58:26 PM (2014-07-08 20:58:26 UTC) |
| RacEtwData.dat | 7/8/2014 8:58:21 PM (2014-07-08 20:58:21 UTC) | 7/8/2014 8:58:21 PM (2014-07-08 20:58:21 UTC) |
| sleepstudy-trace-2014-07-08-17-31-13.etl | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) |
| ninput.dll | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| ninput.dll | 7/8/2014 1:31:13 PM (2014-07-08 13:31:13 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| rac.chk | 7/8/2014 1:31:09 PM (2014-07-08 13:31:09 UTC) | 7/8/2014 1:31:09 PM (2014-07-08 13:31:09 UTC) |
| rac000F4.log | 7/8/2014 1:31:08 PM (2014-07-08 13:31:08 UTC) | 7/8/2014 1:31:08 PM (2014-07-08 13:31:08 UTC) |
| VAIO Improvement | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| ReportToCollection.virp | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/9/2014 4:38:57 PM (2014-07-09 16:38:57 UTC) |
| VAIO Improvement | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 6/17/2013 7:04:08 PM (2013-06-17 19:04:08 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 6/17/2013 7:04:08 PM (2013-06-17 19:04:08 UTC) |
| SonyCorporation.VAIOMessageCenter | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| 03655655-32b8-48bc-b633-2a4989683252 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| $I30 | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) | 7/8/2014 1:31:07 PM (2014-07-08 13:31:07 UTC) |
| {7c35ee9c-f3ee-4368-acfd-d03418449f55} | 7/7/2014 11:21:21 PM (2014-07-07 23:21:21 UTC) | 6/23/2014 8:37:56 AM (2014-06-23 08:37:56 UTC) |
| {159bb183-593b-42a7-9b1d-e1f39394c755} | 7/7/2014 11:21:21 PM (2014-07-07 23:21:21 UTC) | 6/24/2014 4:17:57 PM (2014-06-24 16:17:57 UTC) |
| 000000000005CD9 | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) |
| $TXF_DATA | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) | 7/7/2014 11:15:55 PM (2014-07-07 23:15:55 UTC) |
| TokenRetrieval.log | 7/7/2014 11:06:53 PM (2014-07-07 23:06:53 UTC) | 7/7/2014 11:06:53 PM (2014-07-07 23:06:53 UTC) |
| 000000000005CD6 | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) |

| | | |
|---|---|---|
| $TXF_DATA | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) | 7/7/2014 11:06:24 PM (2014-07-07 23:06:24 UTC) |
| 0000000000005CD4 | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) |
| $TXF_DATA | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) | 7/7/2014 7:56:57 PM (2014-07-07 19:56:57 UTC) |
| VAIO Control Center | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/15/2014 9:03:05 PM (2014-05-15 21:03:05 UTC) |
| wtsapi32.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:02 AM (2013-08-22 05:20:02 UTC) |
| wtsapi32.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:02 AM (2013-08-22 05:20:02 UTC) |
| 21303_02.csv | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/8/2013 7:56:00 AM (2013-05-08 07:56:00 UTC) |
| Motion Reality Profile.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 4/11/2013 7:41:30 AM (2013-04-11 07:41:30 UTC) |
| ColorControl.xsd | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 2/4/2013 7:44:50 PM (2013-02-04 19:44:50 UTC) |
| NewColorControl_21303.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/8/2013 7:56:00 AM (2013-05-08 07:56:00 UTC) |
| Schema | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| VAIO Control Center | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/15/2014 9:22:49 AM (2014-05-15 09:22:49 UTC) |
| $I30 | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 5/15/2014 9:22:49 AM (2014-05-15 09:22:49 UTC) |
| AppMonitorSchema.xsd | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| AppMonitor.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESDeviceConfig.ini | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 12/27/2012 5:45:52 PM (2012-12-27 17:45:52 UTC) |
| DefaultSettingVCC.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| DefaultSetting.xsd | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| DefaultSetting.xml | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 4/26/2013 9:27:26 PM (2013-04-26 21:27:26 UTC) |
| Default | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| VESMgrSub.exe | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| winsta.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:03 AM (2013-08-22 05:20:03 UTC) |
| winsta.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 8/22/2013 5:20:03 AM (2013-08-22 05:20:03 UTC) |
| VESAppMon.dll | 7/7/2014 7:48:10 PM (2014-07-07 19:48:10 UTC) | 2/2/2013 9:35:28 PM (2013-02-02 21:35:28 UTC) |
| MCUPDATE.EXE-FF79D4B1.pf | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) |
| McUpdate | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/15/2014 2:19:21 PM (2014-05-15 14:19:21 UTC) |
| McUpdate000.log | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) |
| McCloudAPI.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 4/15/2014 7:45:16 AM (2014-04-15 07:45:16 UTC) |
| vsores.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 8/2/2013 1:51:52 PM (2013-08-02 13:51:52 UTC) |
| mcvsocfg.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 8/2/2013 1:52:38 PM (2013-08-02 13:52:38 UTC) |
| mvsap.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 8/2/2013 1:53:06 PM (2013-08-02 13:53:06 UTC) |
| mcregobj.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 4/25/2014 2:35:50 PM (2014-04-25 14:35:50 UTC) |
| McUpdate002.log | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) |
| mcupdate | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/30/2014 8:00:55 PM (2014-05-30 20:00:55 UTC) |
| $I30 | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/30/2014 8:00:55 PM (2014-05-30 20:00:55 UTC) |
| log.ini | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 7/6/2014 11:08:14 PM (2014-07-06 23:08:14 UTC) |
| mclwapi.dll | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 4/25/2014 2:35:14 PM (2014-04-25 14:35:14 UTC) |
| mcsubmgr | 7/7/2014 7:47:59 PM (2014-07-07 19:47:59 UTC) | 5/23/2014 4:58:55 PM (2014-05-23 16:58:55 UTC) |
| perfc009.dat | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 6/27/2014 12:52:13 PM (2014-06-27 12:52:13 UTC) |
| mcprires.dll | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 4/25/2014 2:58:20 PM (2014-04-25 14:58:20 UTC) |
| mcmscver.dll | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 4/25/2014 2:35:40 PM (2014-04-25 14:35:40 UTC) |
| CTLs | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 5/15/2014 9:01:40 PM (2014-05-15 21:01:40 UTC) |
| CRLs | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 5/15/2014 9:01:40 PM (2014-05-15 21:01:40 UTC) |
| Certificates | 7/7/2014 7:47:58 PM (2014-07-07 19:47:58 UTC) | 5/15/2014 9:01:40 PM (2014-05-15 21:01:40 UTC) |
| mcini.ini | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/15/2014 9:22:34 AM (2014-05-15 09:22:34 UTC) |
| Packages | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 6/23/2014 10:04:07 PM (2014-06-23 22:04:07 UTC) |
| $I30 | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 6/23/2014 10:04:07 PM (2014-06-23 22:04:07 UTC) |
| oemui.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 8/21/2013 9:29:08 PM (2013-08-21 21:29:08 UTC) |
| mcoemres.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 8/21/2013 9:29:00 PM (2013-08-21 21:29:00 UTC) |
| langmap.dat | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 8/21/2013 9:29:30 PM (2013-08-21 21:29:30 UTC) |
| msxml3.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |
| $TXF_DATA | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |

| | | |
|---|---|---|
| msxml3.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |
| $TXF_DATA | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/10/2014 3:46:11 AM (2014-05-10 03:46:11 UTC) |
| LangSel.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/26/2013 3:32:20 PM (2013-07-26 15:32:20 UTC) |
| McRTMui.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/26/2013 3:37:14 PM (2013-07-26 15:37:14 UTC) |
| mcutil.dll | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 1/20/2014 10:28:24 AM (2014-01-20 10:28:24 UTC) |
| platform | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| mcupdate.exe | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 4/28/2014 9:19:38 AM (2014-04-28 09:19:38 UTC) |
| mcwin32dataprev.mtr | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/4/2014 6:23:32 PM (2014-07-04 18:23:32 UTC) |
| mcwin32data.mtr | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) |
| agent | 7/7/2014 7:47:57 PM (2014-07-07 19:47:57 UTC) | 7/4/2014 1:47:46 AM (2014-07-04 01:47:46 UTC) |
| mcafee | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 9:25:14 AM (2014-05-15 09:25:14 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 9:25:14 AM (2014-05-15 09:25:14 UTC) |
| VAIO Control Center | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| vim.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 4/11/2013 1:29:58 AM (2013-04-11 01:29:58 UTC) |
| McOasShm.dll | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 8/2/2013 1:53:26 PM (2013-08-02 13:53:26 UTC) |
| virusscan | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:59:23 PM (2014-05-23 16:59:23 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:59:23 PM (2014-05-23 16:59:23 UTC) |
| mskcshim.dll | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 4/22/2014 8:56:58 AM (2014-04-22 08:56:58 UTC) |
| ProgramData | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/5/2014 1:15:08 PM (2014-06-05 13:15:08 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/5/2014 1:15:08 PM (2014-06-05 13:15:08 UTC) |
| $TXF_DATA | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/5/2014 1:15:08 PM (2014-06-05 13:15:08 UTC) |
| McAfee | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 5:34:44 PM (2014-05-15 17:34:44 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/15/2014 5:34:44 PM (2014-05-15 17:34:44 UTC) |
| MpfShm.dll | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 1/6/2014 1:42:06 PM (2014-01-06 13:42:06 UTC) |
| Bluetooth Software | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:58:13 PM (2013-06-17 18:58:13 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:58:13 PM (2013-06-17 18:58:13 UTC) |
| btwdins.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/11/2013 8:10:46 PM (2013-05-11 20:10:46 UTC) |
| $Reparse | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:24:57 PM (2013-06-17 18:24:57 UTC) |
| $R | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 6/17/2013 6:24:57 PM (2013-06-17 18:24:57 UTC) |
| Common Files | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/17/2014 4:12:12 PM (2014-05-17 16:12:12 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/17/2014 4:12:12 PM (2014-05-17 16:12:12 UTC) |
| $TXF_DATA | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/17/2014 4:12:12 PM (2014-05-17 16:12:12 UTC) |
| mcafee | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:58:58 PM (2014-05-23 16:58:58 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/23/2014 4:58:58 PM (2014-05-23 16:58:58 UTC) |
| AMCore | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| mcshield.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 3/18/2014 4:39:34 AM (2014-03-18 04:39:34 UTC) |
| SearchIndexer.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchIndexer.exe | 7/7/2014 7:47:56 PM (2014-07-07 19:47:56 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| McMscShm.dll | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 4/25/2014 2:35:32 PM (2014-04-25 14:35:32 UTC) |
| msc | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/4/2014 1:47:46 AM (2014-07-04 01:47:46 UTC) |
| $I30 | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/4/2014 1:47:46 AM (2014-07-04 01:47:46 UTC) |
| settingsdb.dat | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/12/2011 7:32:54 AM (2011-07-12 07:32:54 UTC) |
| MskSet64.dll | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 4/22/2014 8:57:20 AM (2014-04-22 08:57:20 UTC) |
| mskppv.dll | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 4/22/2014 8:57:12 AM (2014-04-22 08:57:12 UTC) |
| msk | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| McConfig.dat | 7/7/2014 7:47:55 PM (2014-07-07 19:47:55 UTC) | 7/4/2014 6:23:33 PM (2014-07-04 18:23:33 UTC) |
| WUDFHost.exe | 7/7/2014 7:47:54 PM (2014-07-07 19:47:54 UTC) | 8/22/2013 9:54:03 AM (2013-08-22 09:54:03 UTC) |
| WUDFHost.exe | 7/7/2014 7:47:54 PM (2014-07-07 19:47:54 UTC) | 8/22/2013 9:54:03 AM (2013-08-22 09:54:03 UTC) |

| | | |
|---|---|---|
| GdiPlus.dll | 7/7/2014 7:47:40 PM (2014-07-07 19:47:40 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| VESCommonUI.dll | 7/7/2014 7:47:40 PM (2014-07-07 19:47:40 UTC) | 3/14/2013 10:53:26 PM (2013-03-14 22:53:26 UTC) |
| DLLHOST.EXE-79C628E7.pf | 7/7/2014 7:47:25 PM (2014-07-07 19:47:25 UTC) | 7/7/2014 7:47:25 PM (2014-07-07 19:47:25 UTC) |
| devobj.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:31:41 AM (2013-08-22 05:31:41 UTC) |
| devobj.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:31:41 AM (2013-08-22 05:31:41 UTC) |
| msvcr100.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/10/2011 9:58:52 PM (2011-06-10 21:58:52 UTC) |
| Match.prof | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/28/2012 2:50:02 PM (2012-11-28 14:50:02 UTC) |
| Data.prof | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/1/2013 5:37:26 PM (2013-02-01 17:37:26 UTC) |
| msvcp100.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/10/2011 9:58:52 PM (2011-06-10 21:58:52 UTC) |
| Schema files | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| $I30 | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| ModelConfig.xsd | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| ModelConfigVCC.xml | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| ModelConfigSUS.xml | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/2/2013 10:18:26 PM (2013-02-02 22:18:26 UTC) |
| ModelConfigSKeyEu.xml | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| SnyUtils.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/4/2013 6:20:38 PM (2013-02-04 18:20:38 UTC) |
| msxml6.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| stdole2.tlb | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:16:20 AM (2013-08-22 04:16:20 UTC) |
| msxml6.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| stdole2.tlb | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:16:20 AM (2013-08-22 04:16:20 UTC) |
| Config | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| $I30 | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 6/17/2013 7:06:37 PM (2013-06-17 19:06:37 UTC) |
| sxs.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:01:32 AM (2013-08-22 04:01:32 UTC) |
| sxs.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 4:01:32 AM (2013-08-22 04:01:32 UTC) |
| atl110.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| msvcp110.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| CommonSetting.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 2/2/2013 9:35:28 PM (2013-02-02 21:35:28 UTC) |
| imm32.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| imm32.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:19 AM (2014-03-18 10:08:19 UTC) |
| rsaenh.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:30 AM (2013-08-22 05:29:30 UTC) |
| cryptsp.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:26 AM (2013-08-22 05:29:26 UTC) |
| clbcatq.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:42 AM (2013-08-22 05:21:42 UTC) |
| bcrypt.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| rsaenh.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:30 AM (2013-08-22 05:29:30 UTC) |
| cryptsp.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:29:26 AM (2013-08-22 05:29:26 UTC) |
| clbcatq.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:42 AM (2013-08-22 05:21:42 UTC) |
| bcrypt.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| dllhost.exe | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:45 AM (2013-08-22 05:21:45 UTC) |
| dllhost.exe | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 5:21:45 AM (2013-08-22 05:21:45 UTC) |
| mscms.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 2:38:00 AM (2013-08-22 02:38:00 UTC) |
| mscms.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 8/22/2013 2:38:00 AM (2013-08-22 02:38:00 UTC) |
| VESColorMgr.dll | 7/7/2014 7:47:20 PM (2014-07-07 19:47:20 UTC) | 3/14/2013 10:53:26 PM (2013-03-14 22:53:26 UTC) |
| Preferred | 7/7/2014 7:47:06 PM (2014-07-07 19:47:06 UTC) | 5/15/2014 4:13:28 AM (2014-05-15 04:13:28 UTC) |
| BtwRadioSwitch.dll | 7/7/2014 7:47:06 PM (2014-07-07 19:47:06 UTC) | 5/13/2013 3:37:07 AM (2013-05-13 03:37:07 UTC) |
| BtwRadioSwitch.dll | 7/7/2014 7:47:06 PM (2014-07-07 19:47:06 UTC) | 5/13/2013 3:37:07 AM (2013-05-13 03:37:07 UTC) |
| CONHOST.EXE-E6AFC9F5.pf | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) |
| FACSMON.EXE-10D5F008.pf | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) | 7/7/2014 7:47:05 PM (2014-07-07 19:47:05 UTC) |
| TABTIP.EXE-1A8992A0.pf | 7/7/2014 7:47:04 PM (2014-07-07 19:47:04 UTC) | 7/7/2014 7:47:04 PM (2014-07-07 19:47:04 UTC) |
| pnpts.dll | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:33:09 AM (2013-08-22 11:33:09 UTC) |
| pnpts.dll | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:33:09 AM (2013-08-22 11:33:09 UTC) |
| drivers | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 6/18/2014 11:26:14 AM (2014-06-18 11:26:14 UTC) |
| $I30 | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 6/18/2014 11:26:14 AM (2014-06-18 11:26:14 UTC) |

| | | |
|---|---|---|
| $TXF_DATA | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 6/18/2014 11:26:14 AM (2014-06-18 11:26:14 UTC) |
| HuaweiGNSS.dll | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 4/12/2013 9:08:22 AM (2013-04-12 09:08:22 UTC) |
| winusb.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:37:55 AM (2013-08-22 11:37:55 UTC) |
| winusb.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:37:55 AM (2013-08-22 11:37:55 UTC) |
| winusb.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 8/22/2013 11:37:55 AM (2013-08-22 11:37:55 UTC) |
| wmbclass.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 3/18/2014 10:08:12 AM (2014-03-18 10:08:12 UTC) |
| wmbclass.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 3/18/2014 10:08:12 AM (2014-03-18 10:08:12 UTC) |
| wmbclass.sys | 7/7/2014 7:47:00 PM (2014-07-07 19:47:00 UTC) | 3/18/2014 10:08:12 AM (2014-03-18 10:08:12 UTC) |
| hid.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 8/22/2013 2:54:44 AM (2013-08-22 02:54:44 UTC) |
| hid.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 8/22/2013 2:54:44 AM (2013-08-22 02:54:44 UTC) |
| VESSlateCtrl.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 4/11/2013 1:29:58 AM (2013-04-11 01:29:58 UTC) |
| VESRemoteKey.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 2/2/2013 9:35:28 PM (2013-02-02 21:35:28 UTC) |
| VESLBH.dll | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 5/11/2013 2:38:22 AM (2013-05-11 02:38:22 UTC) |
| VESConfig.ini | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 5/10/2013 8:42:34 PM (2013-05-10 20:42:34 UTC) |
| VESMGRSUB.EXE-5F3BF9F4.pf | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) |
| LOGONUI.EXE-D0853078.pf | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) |
| DWM.EXE-B3F13FFF.pf | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) | 7/7/2014 7:46:59 PM (2014-07-07 19:46:59 UTC) |
| WINLOGON.EXE-3C57A4A0.pf | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) |
| CSRSS.EXE-5B81FB65.pf | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) | 7/7/2014 7:46:56 PM (2014-07-07 19:46:56 UTC) |
| 0000000038-0000000007.log | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| user.png | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| SuspendPerformanceDiagnostics_SystemData_S4.bin | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) |
| snapshot.etl | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| msvcr110.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| powrprof.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:43 AM (2014-03-18 10:08:43 UTC) |
| powrprof.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:43 AM (2014-03-18 10:08:43 UTC) |
| amd64_microsoft.windows.i..utomation.proxystub_6595b64144ccf1df_1.0.9600.16384_none_bd4a602f7a0a9b3f.m | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:00 PM (2013-08-22 15:22:00 UTC) |
| amd64_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_34a8918f959016ea.mani | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:51 PM (2013-08-22 15:22:51 UTC) |
| amd64_microsoft.windows.c..-controls.resources_6595b64144ccf1df_5.82.9600.16384_ru-ru_93d4f229133b447e.m | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:45 PM (2013-08-22 15:22:45 UTC) |
| amd64_microsoft.windows.gdiplus_6595b64144ccf1df_1.1.9600.17056_none_932f2645474c8242.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:24 PM (2014-05-15 20:56:24 UTC) |
| amd64_microsoft.windows.isolationautomation_6595b64144ccf1df_1.0.0.0_none_ee2620cf57bc84de.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:21:59 PM (2013-08-22 15:21:59 UTC) |
| amd64_microsoft.windows.systemcompatible_6595b64144ccf1df_6.0.9600.16384_none_69e3a25fa94e130a.manif | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:03 PM (2013-08-22 15:22:03 UTC) |
| Windows.Globalization.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| Windows.Globalization.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:27 AM (2014-03-18 10:08:27 UTC) |
| UIAutomationCore.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| tiptsf.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| UIAutomationCore.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| tiptsf.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| Windows.UI.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:29:09 AM (2013-08-22 09:29:09 UTC) |
| Windows.UI.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:29:09 AM (2013-08-22 09:29:09 UTC) |
| TipRes.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| duser.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:33:48 AM (2013-08-22 09:33:48 UTC) |
| duser.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 9:33:48 AM (2013-08-22 09:33:48 UTC) |
| TipRes.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| FACSMon.exe | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 2/26/2013 6:44:14 AM (2013-02-26 06:44:14 UTC) |
| x86_microsoft.windows.gdiplus_6595b64144ccf1df_1.1.9600.17056_none_dadc5d1c5bc8ab48.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:19 PM (2014-05-15 20:56:19 UTC) |
| x86_microsoft.windows.systemcompatible_6595b64144ccf1df_6.0.9600.16384_none_b190d936bdca3c10.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:20:51 PM (2013-08-22 15:20:51 UTC) |
| x86_microsoft.windows.i..utomation.proxystub_6595b64144ccf1df_1.0.9600.16384_none_04f797068e86c445.mani | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:20:49 PM (2013-08-22 15:20:49 UTC) |
| x86_microsoft.windows.common-controls_6595b64144ccf1df_5.82.9600.16384_none_7c55c866aa0c3ff0.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:21:24 PM (2013-08-22 15:21:24 UTC) |
| x86_microsoft.windows.c..-controls.resources_6595b64144ccf1df_5.82.9600.16384_ru-ru_db82290027b76d84.man | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:22:45 PM (2013-08-22 15:22:45 UTC) |
| dui70.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |

| | | |
|---|---|---|
| dui70.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| tipskins.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| x86_microsoft.windows.isolationautomation_6595b64144ccf1df_1.0.0.0_none_35d357a66c38ade4.manifest | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 3:20:48 PM (2013-08-22 15:20:48 UTC) |
| tipskins.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| batmeter.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:34:25 AM (2013-08-22 11:34:25 UTC) |
| batmeter.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:34:25 AM (2013-08-22 11:34:25 UTC) |
| wlidres.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:43:03 AM (2013-08-22 11:43:03 UTC) |
| wlidres.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 8/22/2013 11:43:03 AM (2013-08-22 11:43:03 UTC) |
| FADellRussian.inf | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 5/8/2013 9:13:52 AM (2013-05-08 09:13:52 UTC) |
| wbiosrvc.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| wbiosrvc.dll | 7/7/2014 7:46:55 PM (2014-07-07 19:46:55 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| img100.jpg | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/13/2013 11:05:17 PM (2013-08-13 23:05:17 UTC) |
| img100.jpg | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/13/2013 11:05:17 PM (2013-08-13 23:05:17 UTC) |
| PhotoMetadataHandler.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:42:08 AM (2013-08-22 09:42:08 UTC) |
| PhotoMetadataHandler.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:42:08 AM (2013-08-22 09:42:08 UTC) |
| WindowsCodecs.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| IDStore.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:48:06 AM (2013-08-22 09:48:06 UTC) |
| IDStore.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:48:06 AM (2013-08-22 09:48:06 UTC) |
| WindowsCodecs.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| amd64_microsoft.windows.c..-controls.resources_6595b64144ccf1df_6.0.9600.16384_ru-ru_c173c0156a625297.ma | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 3:22:49 PM (2013-08-22 15:22:49 UTC) |
| oleacc.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:47:30 AM (2013-08-22 09:47:30 UTC) |
| oledlg.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 11:21:08 AM (2013-08-22 11:21:08 UTC) |
| oledlg.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 11:21:08 AM (2013-08-22 11:21:08 UTC) |
| oleacc.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:47:30 AM (2013-08-22 09:47:30 UTC) |
| TabTip.exe | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| amd64_microsoft.windows.common-controls_6595b64144ccf1df_6.0.9600.17031_none_6242a4b3ecbb55a1.manif | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:05:52 AM (2014-03-18 10:05:52 UTC) |
| TabTip.exe | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| btwprofpack.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 5/11/2013 8:10:52 PM (2013-05-11 20:10:52 UTC) |
| Windows.UI.Immersive.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| Windows.UI.Immersive.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| shacct.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:08:58 AM (2013-08-22 09:08:58 UTC) |
| shacct.dll | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 8/22/2013 9:08:58 AM (2013-08-22 09:08:58 UTC) |
| SRU00464.log | 7/7/2014 7:46:54 PM (2014-07-07 19:46:54 UTC) | 7/7/2014 4:02:20 AM (2014-07-07 04:02:20 UTC) |
| 43241b4rtecdc.bin | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 10/15/2013 11:02:12 PM (2013-10-15 23:02:12 UTC) |
| IndexerVolumeGuid | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 5/15/2014 9:03:54 PM (2014-05-15 21:03:54 UTC) |
| MeasuredBoot | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) |
| $I30 | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) | 7/7/2014 7:46:53 PM (2014-07-07 19:46:53 UTC) |
| vccorlib110.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 12/27/2012 12:04:04 PM (2012-12-27 12:04:04 UTC) |
| VESPenWake.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 4/11/2013 1:29:58 AM (2013-04-11 01:29:58 UTC) |
| winmmbase.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| winmm.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| winmmbase.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| winmm.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 5:19:23 AM (2013-08-22 05:19:23 UTC) |
| VESKBStatus.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/14/2013 10:53:26 PM (2013-03-14 22:53:26 UTC) |
| VESWndMsg.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESPerform.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/11/2013 2:38:22 AM (2013-05-11 02:38:22 UTC) |
| VESBasePS.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESWndMsgHook.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 11/23/2012 8:38:00 PM (2012-11-23 20:38:00 UTC) |
| VESMessage.xml | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 2/20/2013 9:40:40 PM (2013-02-20 21:40:40 UTC) |
| InputSwitch.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| InputSwitch.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| bcmwlanapi.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/11/2013 12:57:45 PM (2013-05-11 12:57:45 UTC) |

| | | |
|---|---|---|
| log.ini | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) |
| mcupdmgr000.log | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) |
| NetworkStatus.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:17:38 AM (2013-08-22 09:17:38 UTC) |
| AuthExt.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 10:27:57 AM (2013-08-22 10:27:57 UTC) |
| NetworkStatus.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:17:38 AM (2013-08-22 09:17:38 UTC) |
| AuthExt.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 10:27:57 AM (2013-08-22 10:27:57 UTC) |
| winbrand.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| winbrand.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:26 AM (2014-03-18 10:08:26 UTC) |
| wlidcredprov.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| rasplap.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 11:11:44 AM (2013-08-22 11:11:44 UTC) |
| certCredProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:44:04 AM (2013-08-22 09:44:04 UTC) |
| wlidcredprov.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:31 AM (2014-03-18 10:08:31 UTC) |
| rasplap.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 11:11:44 AM (2013-08-22 11:11:44 UTC) |
| certCredProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:44:04 AM (2013-08-22 09:44:04 UTC) |
| fc1e3851f429ea606d6ff1e01a5229f1_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 6/17/2013 7:10:29 PM (2013-06-17 19:10:29 UTC) |
| FACredProv.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/8/2013 5:14:54 PM (2013-05-08 17:14:54 UTC) |
| winbio.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:58:28 AM (2013-08-22 09:58:28 UTC) |
| BioCredProv.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| BioCredProv.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:20 AM (2014-03-18 10:08:20 UTC) |
| winbio.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:58:28 AM (2013-08-22 09:58:28 UTC) |
| cngcredui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:53:53 AM (2013-08-22 09:53:53 UTC) |
| cngcredui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:53:53 AM (2013-08-22 09:53:53 UTC) |
| d2d1.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| d2d1.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:41 AM (2014-03-18 10:08:41 UTC) |
| UIAnimation.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:47:39 AM (2013-08-22 09:47:39 UTC) |
| UIAnimation.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:47:39 AM (2013-08-22 09:47:39 UTC) |
| SmartcardCredentialProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:35:24 AM (2013-08-22 09:35:24 UTC) |
| SmartcardCredentialProvider.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 8/22/2013 9:35:24 AM (2013-08-22 09:35:24 UTC) |
| BtwCP.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/11/2013 8:10:58 PM (2013-05-11 20:10:58 UTC) |
| uDWM.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| uDWM.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| igdusc64.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 1/24/2014 10:22:48 PM (2014-01-24 22:22:48 UTC) |
| SndVolSSO.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:33 AM (2014-03-18 10:08:33 UTC) |
| igd10iumd64.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 1/24/2014 10:22:36 PM (2014-01-24 22:22:36 UTC) |
| SndVolSSO.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 3/18/2014 10:08:33 AM (2014-03-18 10:08:33 UTC) |
| dxgi.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| d3d11.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dxgi.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| d3d11.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| authui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| authui.dll | 7/7/2014 4:50:20 AM (2014-07-07 04:50:20 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dcomp.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmcore.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmredir.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| dcomp.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmcore.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| dwmredir.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| dwm.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| LogonUI.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:32:21 AM (2013-08-22 11:32:21 UTC) |
| LogonUI.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:32:21 AM (2013-08-22 11:32:21 UTC) |
| dwm.exe | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| UXInit.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |

| | | |
|---|---|---|
| UXInit.dll | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 3/18/2014 10:08:35 AM (2014-03-18 10:08:35 UTC) |
| KBDUS.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| KBDUS.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| KBDRU.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:43:41 AM (2013-08-22 11:43:41 UTC) |
| KBDRU.DLL | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 8/22/2013 11:43:41 AM (2013-08-22 11:43:41 UTC) |
| FNTCACHE.DAT | 7/7/2014 4:50:19 AM (2014-07-07 04:50:19 UTC) | 5/25/2014 3:50:45 AM (2014-05-25 03:50:45 UTC) |
| cdd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| cdd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| winlogonext.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 9:58:10 AM (2013-08-22 09:58:10 UTC) |
| winlogonext.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 9:58:10 AM (2013-08-22 09:58:10 UTC) |
| SMSS.EXE-4DA31305.pf | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) |
| winlogon.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| sxssrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:37:07 AM (2013-08-22 11:37:07 UTC) |
| winlogon.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:28 AM (2014-03-18 10:08:28 UTC) |
| sxssrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:37:07 AM (2013-08-22 11:37:07 UTC) |
| win32k.sys | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| winsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| atmfd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:40:37 AM (2013-08-22 11:40:37 UTC) |
| csrss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| csrsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| basesrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| win32k.sys | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/15/2014 8:54:09 PM (2014-05-15 20:54:09 UTC) |
| csrss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| winsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:42 AM (2014-03-18 10:08:42 UTC) |
| csrsrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| basesrv.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 1:25:40 PM (2013-08-22 13:25:40 UTC) |
| atmfd.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 8/22/2013 11:40:37 AM (2013-08-22 11:40:37 UTC) |
| smss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| smss.exe | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:13 AM (2014-03-18 10:08:13 UTC) |
| VAN.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| VAN.dll | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 3/18/2014 10:08:34 AM (2014-03-18 10:08:34 UTC) |
| mcupdmgr | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/17/2014 9:42:48 AM (2014-05-17 09:42:48 UTC) |
| $I30 | 7/7/2014 4:50:17 AM (2014-07-07 04:50:17 UTC) | 5/17/2014 9:42:48 AM (2014-05-17 09:42:48 UTC) |
| ifsutil.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:01:15 AM (2013-08-22 10:01:15 UTC) |
| ifsutil.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:01:15 AM (2013-08-22 10:01:15 UTC) |
| fmifs.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:00:45 AM (2013-08-22 10:00:45 UTC) |
| ulib.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:03:50 AM (2013-08-22 10:03:50 UTC) |
| ulib.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:03:50 AM (2013-08-22 10:03:50 UTC) |
| fmifs.dll | 7/7/2014 4:50:16 AM (2014-07-07 04:50:16 UTC) | 8/22/2013 10:00:45 AM (2013-08-22 10:00:45 UTC) |
| sleepstudy-trace-2014-07-07-08-50-09.etl | 7/7/2014 4:50:09 AM (2014-07-07 04:50:09 UTC) | 7/7/2014 4:50:09 AM (2014-07-07 04:50:09 UTC) |
| rac000F3.log | 7/7/2014 1:34:05 AM (2014-07-07 01:34:05 UTC) | 7/7/2014 1:34:05 AM (2014-07-07 01:34:05 UTC) |
| RacQueryGen_EventData_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_DeviceProfile_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_MachineProfile_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_AntimalwareProfile_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_ProcessState_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_ProcessMetrics_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_OSState_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryGen_OSMetrics_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacData_53b9e300_0000.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_ivi.ru.ivi.ru_1.0.0.26_neutral__17t6d7vatm0nm_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_OJSCMegaFon.MegaFon_1.0.0.886_neutral__yny85satd79nr_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |

| | | |
|---|---|---|
| RacQueryApp_Mail.Ru.Mail.Ru_1.1.1.90_neutral__xvmxebhpsrwpm_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_IntSigInformationCo.Ltd.23716B36488E7_1.1.2.10_x86__rkqbgp4m5yz8p_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_C27EB4BA.Dropbox_2.0.0.0_neutral__xbfy0k16fey96_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.VAIOMessageCenter_2.1.1.2210_x64__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.VAIOCare_1.4.0.13060_x64__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.Socialife_2.4.0.3140_x64__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.MusicbySony_1.2.0.14240_x86__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_BD9B8345.AlbumbySony_2.2.0.3270_x86__05bme2bjq6sag_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_A6B6C712.ArcSoftCameraForVAIO_1.0.1.553_x86__8nendnk8nsz8e_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_A025C540.61316E57595EF_1.2.0.728_neutral__vfvw9svesycw6_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_A025C540.286460B77E5F_1.11.4739.70_neutral__vfvw9svesycw6_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_9FD20106.MKVVideoHD_1.2.0.5_x64__nwhm06f2kfry2_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_8095rAvi.n.WhatsAppPC_1.1.0.0_neutral__tmd63xw90pp54_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| RacQueryApp_17438Priyankakadapa.WhatsAppforWindows_1.0.0.1_x64__qpsfcqmewdjac_0000.sqm.sqm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| WinSAT | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| $I30 | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 5/15/2014 9:01:11 PM (2014-05-15 21:01:11 UTC) |
| DataStore | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 6/17/2013 7:24:27 PM (2013-06-17 19:24:27 UTC) |
| $I30 | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 6/17/2013 7:24:27 PM (2013-06-17 19:24:27 UTC) |
| 2013-06-17 23.24.27.396 Formal.Assessment (Initial).WinSAT.xm | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 6/17/2013 7:24:27 PM (2013-06-17 19:24:27 UTC) |
| rac000F2.log | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) | 7/7/2014 1:34:04 AM (2014-07-07 01:34:04 UTC) |
| rac000F1.log | 7/7/2014 1:34:03 AM (2014-07-07 01:34:03 UTC) | 7/7/2014 1:34:03 AM (2014-07-07 01:34:03 UTC) |
| rac000F0.log | 7/7/2014 1:34:01 AM (2014-07-07 01:34:01 UTC) | 7/7/2014 1:34:01 AM (2014-07-07 01:34:01 UTC) |
| sleepstudy-trace-2014-07-07-05-26-04.etl | 7/7/2014 1:26:04 AM (2014-07-07 01:26:04 UTC) | 7/7/2014 1:26:04 AM (2014-07-07 01:26:04 UTC) |
| 0000000038-0000000006.log | 7/7/2014 12:45:22 AM (2014-07-07 00:45:22 UTC) | 7/7/2014 12:45:22 AM (2014-07-07 00:45:22 UTC) |
| snapshot.etl | 7/7/2014 12:45:21 AM (2014-07-07 00:45:21 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/7/2014 12:45:21 AM (2014-07-07 00:45:21 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| log.ini | 7/7/2014 12:27:56 AM (2014-07-07 00:27:56 UTC) | 7/3/2014 6:54:05 AM (2014-07-03 06:54:05 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| wlidres.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:10 AM (2014-03-18 09:25:10 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| input.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 10:50:55 AM (2013-08-22 10:50:55 UTC) |
| input.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 10:50:55 AM (2013-08-22 10:50:55 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| InputSwitch.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| imageres.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:52 AM (2013-08-22 11:44:52 UTC) |
| imageres.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:52 AM (2013-08-22 11:44:52 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| AuthExt.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:12 AM (2014-03-18 09:25:12 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| d2d1.dll.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| aero.msstyles | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |

| | | |
|---|---|---|
| Resources | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 5/15/2014 9:00:37 PM (2014-05-15 21:00:37 UTC) |
| Themes | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:39:32 AM (2014-03-18 09:39:32 UTC) |
| aero.msstyles | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 10:08:40 AM (2014-03-18 10:08:40 UTC) |
| oleaccrc.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| oleaccrc.dll | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 8/22/2013 11:44:30 AM (2013-08-22 11:44:30 UTC) |
| dwm.exe.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:22 AM (2014-03-18 09:25:22 UTC) |
| dwm.exe.mui | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 3/18/2014 9:25:22 AM (2014-03-18 09:25:22 UTC) |
| sysmain.sdb | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 5/15/2014 8:51:47 PM (2014-05-15 20:51:47 UTC) |
| sysmain.sdb | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 5/15/2014 8:51:47 PM (2014-05-15 20:51:47 UTC) |
| aero_link.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_link.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_pen.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_helpsel.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_working.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_pen.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_helpsel.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_working.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_unavail.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_move.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_unavail.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_move.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ns.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ns.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nesw.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ew.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nesw.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_ew.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_up.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nwse.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_up.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_nwse.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_arrow.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_busy.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_arrow.cur | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| aero_busy.ani | 7/7/2014 12:27:55 AM (2014-07-07 00:27:55 UTC) | 6/18/2013 2:55:24 PM (2013-06-18 14:55:24 UTC) |
| winlogon.exe.mui | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 3/18/2014 9:25:17 AM (2014-03-18 09:25:17 UTC) |
| winlogon.exe.mui | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 3/18/2014 9:25:17 AM (2014-03-18 09:25:17 UTC) |
| lsass.exe | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| lsass.exe | 7/7/2014 12:27:54 AM (2014-07-07 00:27:54 UTC) | 8/22/2013 1:25:35 PM (2013-08-22 13:25:35 UTC) |
| 0000000038-0000000005.log | 7/7/2014 12:26:55 AM (2014-07-07 00:26:55 UTC) | 7/7/2014 12:26:55 AM (2014-07-07 00:26:55 UTC) |
| snapshot.etl | 7/7/2014 12:26:54 AM (2014-07-07 00:26:54 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/7/2014 12:26:54 AM (2014-07-07 00:26:54 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| MCPLTCMD.EXE-A1E2D148.pf | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| log.ini | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/9/2014 4:17:49 AM (2014-06-09 04:17:49 UTC) |
| McSmtTsk.dll | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/30/2013 9:34:26 AM (2013-07-30 09:34:26 UTC) |
| McPltCmd | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/23/2014 1:33:17 PM (2014-06-23 13:33:17 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/23/2014 1:33:17 PM (2014-06-23 13:33:17 UTC) |
| log.ini | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 6/23/2014 1:33:17 PM (2014-06-23 13:33:17 UTC) |
| McPltCmd002.log | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| msm | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:35 PM (2014-05-15 16:34:35 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:35 PM (2014-05-15 16:34:35 UTC) |
| McPltCmd.exe | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 9/23/2013 9:35:24 AM (2013-09-23 09:35:24 UTC) |

| | | |
|---|---|---|
| MCAUTOREG.EXE-6B2603AB.pf | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| actwiz | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:33 PM (2014-05-15 16:34:33 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/15/2014 4:34:33 PM (2014-05-15 16:34:33 UTC) |
| mcautoreg | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/22/2014 4:50:00 PM (2014-05-22 16:50:00 UTC) |
| $I30 | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 5/22/2014 4:50:00 PM (2014-05-22 16:50:00 UTC) |
| mcautoreg000.log | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) |
| mcautoreg.exe | 7/6/2014 11:55:52 PM (2014-07-06 23:55:52 UTC) | 3/26/2014 6:41:18 AM (2014-03-26 06:41:18 UTC) |
| $$_system32_21f9a9c4a2f8b514.cdf-ms | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) | 6/18/2014 11:26:11 AM (2014-06-18 11:26:11 UTC) |
| $TXF_DATA | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) | 6/18/2014 11:26:11 AM (2014-06-18 11:26:11 UTC) |
| 0000000038-0000000004.log | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) | 7/6/2014 11:55:50 PM (2014-07-06 23:55:50 UTC) |
| snapshot.etl | 7/6/2014 11:55:49 PM (2014-07-06 23:55:49 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/6/2014 11:55:49 PM (2014-07-06 23:55:49 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| 0000000038-0000000003.log | 7/6/2014 11:33:49 PM (2014-07-06 23:33:49 UTC) | 7/6/2014 11:33:49 PM (2014-07-06 23:33:49 UTC) |
| snapshot.etl | 7/6/2014 11:33:48 PM (2014-07-06 23:33:48 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/6/2014 11:33:48 PM (2014-07-06 23:33:48 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| sleepstudy-trace-2014-07-07-03-32-17.etl | 7/6/2014 11:32:17 PM (2014-07-06 23:32:17 UTC) | 7/6/2014 11:32:17 PM (2014-07-06 23:32:17 UTC) |
| {cd890fc9-224d-43cf-82cc-448b3bca0521} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 4:10:12 PM (2014-06-22 16:10:12 UTC) |
| {a5c015d1-0f45-4926-89b3-c50682e6e8eb} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 6:24:51 AM (2014-06-22 06:24:51 UTC) |
| {da78a54a-b39b-4645-bc63-daa9d8b322eb} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 6:23:57 AM (2014-06-22 06:23:57 UTC) |
| {c0065652-b947-4e1d-b417-ccabaacdb99c} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 5:37:31 AM (2014-06-22 05:37:31 UTC) |
| {8817463f-320b-4511-83e4-0938a791c676} | 7/6/2014 11:19:02 PM (2014-07-06 23:19:02 UTC) | 6/22/2014 11:51:33 AM (2014-06-22 11:51:33 UTC) |
| HWUPDCHK.EXE-5C65CC7D.pf | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) |
| hwupdchk.exe | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 7/26/2013 5:36:10 PM (2013-07-26 17:36:10 UTC) |
| mcupdmgr002.log | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) |
| hackerwatch | 7/6/2014 11:08:23 PM (2014-07-06 23:08:23 UTC) | 5/15/2014 4:42:35 PM (2014-05-15 16:42:35 UTC) |
| QcShm.exe | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 7/30/2013 8:35:02 PM (2013-07-30 20:35:02 UTC) |
| mqs | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 5/15/2014 4:40:34 PM (2014-05-15 16:40:34 UTC) |
| $I30 | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 5/15/2014 4:40:34 PM (2014-05-15 16:40:34 UTC) |
| MqsRes.dll | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 7/30/2013 8:35:08 PM (2013-07-30 20:35:08 UTC) |
| McVsMap.exe | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 8/2/2013 1:52:18 PM (2013-08-02 13:52:18 UTC) |
| mcupdmgr.exe | 7/6/2014 11:08:22 PM (2014-07-06 23:08:22 UTC) | 4/25/2014 2:36:22 PM (2014-04-25 14:36:22 UTC) |
| mcafee.com | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 6/17/2013 7:03:25 PM (2013-06-17 19:03:25 UTC) |
| MCINSTRU.EXE-C3DED226.pf | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) |
| McInstru | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 5/15/2014 9:23:35 AM (2014-05-15 09:23:35 UTC) |
| McInstru000.log | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) |
| McInstru.exe | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 3/20/2014 11:05:24 AM (2014-03-20 11:05:24 UTC) |
| mcregobj | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 5/15/2014 4:34:42 PM (2014-05-15 16:34:42 UTC) |
| 12,8,957,0 | 7/6/2014 11:08:21 PM (2014-07-06 23:08:21 UTC) | 5/15/2014 4:34:42 PM (2014-05-15 16:34:42 UTC) |
| MCSYNC.EXE-75ABA969.pf | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) |
| McVSPP.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 8/2/2013 1:53:02 PM (2013-08-02 13:53:02 UTC) |
| mcsync.exe | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 4/28/2014 9:19:34 AM (2014-04-28 09:19:34 UTC) |
| mcpltalt.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 9/23/2013 9:35:24 AM (2013-09-23 09:35:24 UTC) |
| MpfSvc.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 3/24/2014 10:51:38 PM (2014-03-24 22:51:38 UTC) |
| McMPFPPv.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 1/6/2014 1:41:34 PM (2014-01-06 13:41:34 UTC) |
| MpfApi.dll | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 1/6/2014 1:41:34 PM (2014-01-06 13:41:34 UTC) |
| Telemetry.db | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) | 7/6/2014 11:08:19 PM (2014-07-06 23:08:19 UTC) |
| McTelemetryAPI.dll | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 4/25/2014 2:36:08 PM (2014-04-25 14:36:08 UTC) |
| MCMIGR~1.EXE-A5BD5F76.pf | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) |
| Update | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) |
| MCMIGR~1 | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 5/17/2014 5:34:44 PM (2014-05-17 17:34:44 UTC) |
| MCMIGR~1000.log | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) |
| mcmigrator.exe | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 4/25/2014 2:35:18 PM (2014-04-25 14:35:18 UTC) |

| | | |
|---|---|---|
| settings.dat | 7/6/2014 11:08:18 PM (2014-07-06 23:08:18 UTC) | 1/22/2014 9:36:28 AM (2014-01-22 09:36:28 UTC) |
| mcupdate001.log | 7/6/2014 11:08:14 PM (2014-07-06 23:08:14 UTC) | 7/6/2014 11:08:14 PM (2014-07-06 23:08:14 UTC) |
| {90E05F63-D34C-470D-86A8-96D7B35AD623}.log | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 5/15/2014 11:32:17 AM (2014-05-15 11:32:17 UTC) |
| log.ini | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 7/2/2014 5:36:04 AM (2014-07-02 05:36:04 UTC) |
| conhost.exe.mui | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 3/18/2014 9:25:21 AM (2014-03-18 09:25:21 UTC) |
| conhost.exe.mui | 7/6/2014 11:08:13 PM (2014-07-06 23:08:13 UTC) | 3/18/2014 9:25:21 AM (2014-03-18 09:25:21 UTC) |
| counters.dat | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 5/15/2014 9:03:58 PM (2014-05-15 21:03:58 UTC) |
| McSvHost002.log | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) |
| taskhost.exe | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| taskhost.exe | 7/6/2014 11:08:12 PM (2014-07-06 23:08:12 UTC) | 3/18/2014 10:08:21 AM (2014-03-18 10:08:21 UTC) |
| {0A6B6099-936F-4209-B31A-123F694F295C}.log | 7/6/2014 11:08:08 PM (2014-07-06 23:08:08 UTC) | 7/1/2014 7:24:04 AM (2014-07-01 07:24:04 UTC) |
| {3D2DDDCB-E952-457A-8575-E0D454773B67}.log | 7/6/2014 11:08:03 PM (2014-07-06 23:08:03 UTC) | 5/15/2014 11:32:07 AM (2014-05-15 11:32:07 UTC) |
| {8C99B8FE-3478-4A9D-AB1B-77F05ABB114D}.log | 7/6/2014 11:07:58 PM (2014-07-06 23:07:58 UTC) | 5/15/2014 11:32:02 AM (2014-05-15 11:32:02 UTC) |
| {0A9AF731-EEC1-4ED2-8E7D-66C08512138D}.log | 7/6/2014 11:07:53 PM (2014-07-06 23:07:53 UTC) | 5/15/2014 11:31:57 AM (2014-05-15 11:31:57 UTC) |
| {D7FB805D-8827-4A38-8241-340B5D18D9F7}.log | 7/6/2014 11:07:48 PM (2014-07-06 23:07:48 UTC) | 7/5/2014 5:42:59 PM (2014-07-05 17:42:59 UTC) |
| {39828ECD-9C08-4B82-8F5C-29E45289CF5A}.log | 7/6/2014 11:07:43 PM (2014-07-06 23:07:43 UTC) | 5/15/2014 11:31:47 AM (2014-05-15 11:31:47 UTC) |
| {1E1FEB0E-ABA0-4074-B363-BE2ADC6D4CE8}.log | 7/6/2014 11:07:38 PM (2014-07-06 23:07:38 UTC) | 6/8/2014 10:35:53 AM (2014-06-08 10:35:53 UTC) |
| {9B49996C-6291-4616-B5B4-03791ACB464C}.log | 7/6/2014 11:07:33 PM (2014-07-06 23:07:33 UTC) | 6/27/2014 5:42:30 PM (2014-06-27 17:42:30 UTC) |
| {B94E1AF4-CD9E-4C3C-9524-0270A17EFBEF}.log | 7/6/2014 11:07:27 PM (2014-07-06 23:07:27 UTC) | 5/15/2014 11:31:32 AM (2014-05-15 11:31:32 UTC) |
| {34144B7A-8AD8-4DF3-A766-A1D15615E4A9}.log | 7/6/2014 11:07:22 PM (2014-07-06 23:07:22 UTC) | 5/15/2014 11:31:26 AM (2014-05-15 11:31:26 UTC) |
| {96111A4D-9614-478E-AC99-079CCB2872C8}.log | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/15/2014 11:31:21 AM (2014-05-15 11:31:21 UTC) |
| Events.dat | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| sqlite3.dll | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/26/2013 3:08:42 PM (2013-07-26 15:08:42 UTC) |
| McDBMgr.dll | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 4/25/2014 2:34:52 PM (2014-04-25 14:34:52 UTC) |
| MCOCROLLBACK.EXE-0AF42956.pf | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| mcocrollback | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/26/2014 3:59:35 AM (2014-05-26 03:59:35 UTC) |
| $I30 | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/26/2014 3:59:35 AM (2014-05-26 03:59:35 UTC) |
| mcocrollback002.log | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| mcocrollback.exe | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 3/20/2014 11:34:02 AM (2014-03-20 11:34:02 UTC) |
| MCUPDATE.EXE-E8D7F234.pf | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| oobe | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/15/2014 4:34:34 PM (2014-05-15 16:34:34 UTC) |
| $I30 | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 5/15/2014 4:34:34 PM (2014-05-15 16:34:34 UTC) |
| mcifolog.log | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) | 7/6/2014 11:07:17 PM (2014-07-06 23:07:17 UTC) |
| df08273dc6804b1a82b4a2a44b923067 | 7/6/2014 11:07:14 PM (2014-07-06 23:07:14 UTC) | 6/4/2014 6:44:04 AM (2014-06-04 06:44:04 UTC) |
| $I30 | 7/6/2014 11:07:14 PM (2014-07-06 23:07:14 UTC) | 6/4/2014 6:44:04 AM (2014-06-04 06:44:04 UTC) |
| office15 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/23/2014 12:46:48 AM (2014-05-23 00:46:48 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/23/2014 12:46:48 AM (2014-05-23 00:46:48 UTC) |
| Application | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/22/2014 5:17:18 PM (2014-06-22 17:17:18 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/22/2014 5:17:18 PM (2014-06-22 17:17:18 UTC) |
| Opera | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/17/2014 4:11:56 PM (2014-05-17 16:11:56 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 5/17/2014 4:11:56 PM (2014-05-17 16:11:56 UTC) |
| Internet Explorer | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| $I30 | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| $TXF_DATA | 7/6/2014 11:07:13 PM (2014-07-06 23:07:13 UTC) | 6/18/2014 11:26:16 AM (2014-06-18 11:26:16 UTC) |
| vul | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 5/15/2014 4:42:35 PM (2014-05-15 16:42:35 UTC) |
| $I30 | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 5/15/2014 4:42:35 PM (2014-05-15 16:42:35 UTC) |
| mcinfo | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 6/28/2014 5:05:37 PM (2014-06-28 17:05:37 UTC) |
| $I30 | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 6/28/2014 5:05:37 PM (2014-06-28 17:05:37 UTC) |
| log.ini | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 6/28/2014 5:05:37 PM (2014-06-28 17:05:37 UTC) |
| McInfo002.log | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) |
| mcinfo.exe | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/25/2014 2:35:00 PM (2014-04-25 14:35:00 UTC) |
| McVulAP.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 8/5/2013 10:55:56 PM (2013-08-05 22:55:56 UTC) |

| | | |
|---|---|---|
| QCLite.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/30/2013 8:34:54 PM (2013-07-30 20:34:54 UTC) |
| mchost.exe | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/30/2013 9:26:48 AM (2013-07-30 09:26:48 UTC) |
| PlatformServiceFW.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 3/20/2014 7:47:24 AM (2014-03-20 07:47:24 UTC) |
| mcmispps.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/25/2014 2:35:22 PM (2014-04-25 14:35:22 UTC) |
| mskres.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/22/2014 8:57:48 AM (2014-04-22 08:57:48 UTC) |
| mskmisp.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 4/22/2014 8:56:50 AM (2014-04-22 08:56:50 UTC) |
| MpfPP.dll | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 1/6/2014 1:42:06 PM (2014-01-06 13:42:06 UTC) |
| 0000000038-0000000002.log | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) | 7/6/2014 11:07:12 PM (2014-07-06 23:07:12 UTC) |
| snapshot.etl | 7/6/2014 11:07:11 PM (2014-07-06 23:07:11 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/6/2014 11:07:11 PM (2014-07-06 23:07:11 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| msftedit.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| globinputhost.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 8/22/2013 9:52:16 AM (2013-08-22 09:52:16 UTC) |
| msftedit.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| globinputhost.dll | 7/6/2014 3:16:39 AM (2014-07-06 03:16:39 UTC) | 8/22/2013 9:52:16 AM (2013-08-22 09:52:16 UTC) |
| EtwRTRAC_PS.etl | 7/6/2014 3:05:21 AM (2014-07-06 03:05:21 UTC) | 7/6/2014 3:05:21 AM (2014-07-06 03:05:21 UTC) |
| sleepstudy-trace-2014-07-06-07-05-15.etl | 7/6/2014 3:05:15 AM (2014-07-06 03:05:15 UTC) | 7/6/2014 3:05:15 AM (2014-07-06 03:05:15 UTC) |
| SEARCHFILTERHOST.EXE-DDB228B1.pf | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) |
| SEARCHPROTOCOLHOST.EXE-23DB6E8D.pf | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) | 7/5/2014 6:13:14 PM (2014-07-05 18:13:14 UTC) |
| SearchFilterHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchFilterHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchProtocolHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| SearchProtocolHost.exe | 7/5/2014 6:13:04 PM (2014-07-05 18:13:04 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| MCUPDMGR.EXE-C35F565B.pf | 7/5/2014 5:43:41 PM (2014-07-05 17:43:41 UTC) | 7/5/2014 5:43:41 PM (2014-07-05 17:43:41 UTC) |
| QCSHM.EXE-9F23F662.pf | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| EMSystemWideDataStore.PDS | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| EM | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| $I30 | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) | 7/5/2014 5:43:32 PM (2014-07-05 17:43:32 UTC) |
| EMSystemWideDataStore_01.PTF | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) |
| MCSVRCNT.EXE-8B9DE218.pf | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) |
| mcsvrcnt.exe | 7/5/2014 5:43:31 PM (2014-07-05 17:43:31 UTC) | 4/25/2014 2:36:02 PM (2014-04-25 14:36:02 UTC) |
| mssprxy.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mssph.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mapi32.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| mapistub.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| mssprxy.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mssph.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mapi32.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| mapistub.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 11:24:58 AM (2013-08-22 11:24:58 UTC) |
| desktop.ini | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 3:34:52 PM (2013-08-22 15:34:52 UTC) |
| msidle.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 10:03:41 AM (2013-08-22 10:03:41 UTC) |
| msidle.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 8/22/2013 10:03:41 AM (2013-08-22 10:03:41 UTC) |
| tquery.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| msshooks.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| tquery.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| msshooks.dll | 7/5/2014 5:43:03 PM (2014-07-05 17:43:03 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| RSA | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 8/22/2013 3:36:30 PM (2013-08-22 15:36:30 UTC) |
| S-1-5-18 | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| $I30 | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| 03d3fd2ee5eed7bb188d098a311e6842_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| f25239229b369d159e77fa944e76d775_08b6fbf8-6880-4ac5-bb91-116103c65d0f | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) |
| MachineKeys | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 6/18/2014 11:32:38 AM (2014-06-18 11:32:38 UTC) |
| $I30 | 7/5/2014 5:42:16 PM (2014-07-05 17:42:16 UTC) | 6/18/2014 11:32:38 AM (2014-06-18 11:32:38 UTC) |

| | | |
|---|---|---|
| d875b108d13cb8d893ac4c27ff8f539 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:28 AM (2014-05-17 09:25:28 UTC) |
| $I30 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:28 AM (2014-05-17 09:25:28 UTC) |
| System.Xml.XmlSerializer.ni.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:28 AM (2014-05-17 09:25:28 UTC) |
| Windows.Media.ni.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:27 AM (2014-05-17 09:25:27 UTC) |
| ae986fe3d2717c157eb1eeeb4d99aaa1 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 5/17/2014 9:25:27 AM (2014-05-17 09:25:27 UTC) |
| e689a3a0890ef282d7e70d3367726e7b | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/17/2014 9:25:35 AM (2014-05-17 09:25:35 UTC) |
| $I30 | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/17/2014 9:25:35 AM (2014-05-17 09:25:35 UTC) |
| System.Runtime.Serialization.Xml.ni.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/17/2014 9:25:35 AM (2014-05-17 09:25:35 UTC) |
| mssvp.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| mssvp.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:12 AM (2014-03-18 10:09:12 UTC) |
| Windows.Graphics.Printing.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| Windows.Graphics.Printing.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 5/15/2014 8:56:35 PM (2014-05-15 20:56:35 UTC) |
| Windows.System.Display.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 8/22/2013 9:53:40 AM (2013-08-22 09:53:40 UTC) |
| Windows.System.Display.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 8/22/2013 9:53:40 AM (2013-08-22 09:53:40 UTC) |
| WindowsInternal.Inbox.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Media.Viewer.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Media.Viewer.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:09:14 AM (2014-03-18 10:09:14 UTC) |
| WindowsInternal.Inbox.Media.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:59 AM (2014-03-18 10:08:59 UTC) |
| WindowsInternal.Inbox.Media.Shared.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:59 AM (2014-03-18 10:08:59 UTC) |
| Telemetry.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| Telemetry.dll | 7/5/2014 5:37:24 PM (2014-07-05 17:37:24 UTC) | 3/18/2014 10:08:52 AM (2014-03-18 10:08:52 UTC) |
| Ivi.ru.ivi.ru_1.0.0.26_neutral__17t6d7vatm0nm | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) | 5/15/2014 6:50:10 PM (2014-05-15 18:50:10 UTC) |
| $I30 | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) | 5/15/2014 6:50:10 PM (2014-05-15 18:50:10 UTC) |
| TASKHOST.EXE-21849C31.pf | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) |
| UserTask-Roam | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 5/16/2014 4:35:14 AM (2014-05-16 04:35:14 UTC) |
| $TXF_DATA | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 5/16/2014 4:35:14 AM (2014-05-16 04:35:14 UTC) |
| 0000000038-0000000001.log | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) |
| dimsjob.dll | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 8/22/2013 9:53:07 AM (2013-08-22 09:53:07 UTC) |
| dimsjob.dll | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 8/22/2013 9:53:07 AM (2013-08-22 09:53:07 UTC) |
| snapshot.etl | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| snapshot.etl | 7/5/2014 5:37:22 PM (2014-07-05 17:37:22 UTC) | 6/27/2014 12:45:52 PM (2014-06-27 12:45:52 UTC) |
| ivi_rp.exe | 7/5/2014 5:37:21 PM (2014-07-05 17:37:21 UTC) | 5/15/2014 6:50:10 PM (2014-05-15 18:50:10 UTC) |
| BCD | | 7/14/2014 11:36:24 AM (2014-07-14 11:36:24 UTC) |

| | | |
|---|---|---|
| tokens.dat.bak | 7/5/2014 5:40:21 PM (2014-07-05 17:40:21 UTC) | 7/2/2014 11:01:03 AM (2014-07-02 11:01:03 UTC) |
| Intel | 7/5/2014 5:39:21 PM (2014-07-05 17:39:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| $I30 | 7/5/2014 5:39:21 PM (2014-07-05 17:39:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| Microsoft-Windows-Kernel-Power%4Thermal-Operational.evtx | 7/5/2014 5:38:26 PM (2014-07-05 17:38:26 UTC) | 7/5/2014 5:38:26 PM (2014-07-05 17:38:26 UTC) |
| systemcore | 7/5/2014 5:38:23 PM (2014-07-05 17:38:23 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| $I30 | 7/5/2014 5:38:23 PM (2014-07-05 17:38:23 UTC) | 5/25/2014 3:50:40 AM (2014-05-25 03:50:40 UTC) |
| mfefire.exe | 7/5/2014 5:38:23 PM (2014-07-05 17:38:23 UTC) | 4/3/2014 1:07:34 PM (2014-04-03 13:07:34 UTC) |
| bthservsdp.dat | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 7/5/2014 5:37:31 PM (2014-07-05 17:37:31 UTC) |
| OUTLOOK.EXE | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/23/2014 12:14:14 AM (2014-05-23 00:14:14 UTC) |
| chrome.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/5/2014 1:58:39 PM (2014-06-05 13:58:39 UTC) |
| Microsoft Office 15 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/23/2014 12:43:40 AM (2014-05-23 00:43:40 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/23/2014 12:43:40 AM (2014-05-23 00:43:40 UTC) |
| root | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/19/2014 12:20:49 PM (2014-05-19 12:20:49 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/19/2014 12:20:49 PM (2014-05-19 12:20:49 UTC) |
| iexplore.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| $TXF_DATA | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| iexplore.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| $TXF_DATA | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/30/2014 11:30:10 AM (2014-05-30 11:30:10 UTC) |
| iexplore.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:28 AM (2014-03-18 09:25:28 UTC) |
| Configurator.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:08 AM (2013-05-07 08:26:08 UTC) |
| LocalService | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/27/2014 12:15:01 PM (2014-06-27 12:15:01 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/27/2014 12:15:01 PM (2014-06-27 12:15:01 UTC) |
| AppData | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/15/2014 9:00:37 PM (2014-05-15 21:00:37 UTC) |
| e64595d9-e1af-4e09-8d36-1721fc82aee3 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 7/5/2014 5:37:23 PM (2014-07-05 17:37:23 UTC) |
| msxml3r.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 8/22/2013 11:44:55 AM (2013-08-22 11:44:55 UTC) |
| msxml3r.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 8/22/2013 11:44:55 AM (2013-08-22 11:44:55 UTC) |
| msxml3r.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 8/22/2013 11:44:55 AM (2013-08-22 11:44:55 UTC) |
| GmsCommon.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:08 AM (2013-05-07 08:26:08 UTC) |
| Common.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:25:52 AM (2013-05-07 08:25:52 UTC) |
| WsmanClient.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:14 AM (2013-05-07 08:26:14 UTC) |
| taskhost.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| taskhost.exe.mui | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 3/18/2014 9:25:14 AM (2014-03-18 09:25:14 UTC) |
| ACE.dll | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:25:52 AM (2013-05-07 08:25:52 UTC) |
| Intel(R) Management Engine Components | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:27 PM (2013-06-17 19:00:27 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:27 PM (2013-06-17 19:00:27 UTC) |
| LMS | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:14 PM (2013-06-17 19:00:14 UTC) |
| $I30 | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 6/17/2013 7:00:14 PM (2013-06-17 19:00:14 UTC) |
| LMS.exe | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/7/2013 8:26:08 AM (2013-05-07 08:26:08 UTC) |
| bcm943241ipaagb_p100.txt | 7/5/2014 5:38:22 PM (2014-07-05 17:38:22 UTC) | 5/11/2013 12:56:32 PM (2013-05-11 12:56:32 UTC) |
| VCService.exe | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 2/26/2013 2:00:18 PM (2013-02-26 14:00:18 UTC) |
| ICLS Client | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| $I30 | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 6/17/2013 7:00:25 PM (2013-06-17 19:00:25 UTC) |
| HeciServer.exe | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 2/13/2013 8:46:48 AM (2013-02-13 08:46:48 UTC) |
| VCWebServer.exe | 7/5/2014 5:38:21 PM (2014-07-05 17:38:21 UTC) | 2/26/2013 2:00:18 PM (2013-02-26 14:00:18 UTC) |
| quartz.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 8/22/2013 10:33:56 AM (2013-08-22 10:33:56 UTC) |
| quartz.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 8/22/2013 10:33:56 AM (2013-08-22 10:33:56 UTC) |
| Intel WiDi | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 6/17/2013 7:19:09 PM (2013-06-17 19:19:09 UTC) |
| $I30 | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 6/17/2013 7:19:09 PM (2013-06-17 19:19:09 UTC) |
| utils.dll | 7/5/2014 5:37:25 PM (2014-07-05 17:37:25 UTC) | 3/15/2013 10:53:20 AM (2013-03-15 10:53:20 UTC) |